**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**MIDLAND DIVISION**

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| TAJAY RESTAURANTS, INC., *et al.* | § § | Case No. 19-70067-TMD |
| Debtors.[1] | § § | (Jointly Administered) |
|  | § |  |

**FIRST INTERIM FEE APPLICATION OF WALLER LANSDEN**
**DORTCH & DAVIS LLP, COUNSEL TO DEBTORS, FOR ALLOWANCE OF**
**COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED**

> **This pleading requests relief that may be adverse to your interests.**
>
> **If no timely response is filed within 21 days from the date of service, the relief requested herein may be granted without a hearing being held.**
>
> **A timely filed response is necessary for a hearing to be held.**

TO THE HONORABLE TONY M. DAVIS, U.S. BANKRUPTCY JUDGE:

The Firm of Waller Lansden Dortch & Davis LLP ("**Waller**" or "**Applicant**"), counsel to the above-captioned debtors and debtors-in-possession (the "**Debtors**") in the above-captioned chapter 11 cases, submits its First Interim Application for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred ("**Application**") and hereby requests: (i) approval of fees earned in the amount of $158,498.50 and expenses incurred in the amount of $19,825.25, totaling $178,323.75; and (ii) authority to receive payment by payments from the Debtors of amounts not yet received, including (a) the 20% holdback of fees under the

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Yummy Seafoods, LLC (5494); Yummy Holdings, LLC (5580); and Tajay Restaurants, Inc. (3602). The mailing address for the Debtors, solely for purposes of notices and communications, is 3304 Essex Drive, Richardson, Texas 75082.

*Order Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* [Doc. 136] (the "**Compensation Procedures Order**") in the amount of $31,699.70 and (b) the amounts requested in the Monthly Fee Statements prepared in accordance with the Compensation Procedures Order, but not received from the Debtors or applied from the retainer as of the filing of this Application in the amount of $21,523.40. As detailed herein and summarized in the Fee Application Summary, created pursuant to Rule 2016(a)(1) of the Local Bankruptcy Rules and Appendix B-Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. 330 by Attorneys in Larger Chapter 11 Cases established by the United States Trustee Program (the "**UST Guidelines**"), and attached hereto as **Exhibit A**, Waller has expended 360.9 hours in this representation of the Debtors.  In support thereof, Waller respectfully states and represents:

## NARRATIVE SUMMARY

1.      On May 16, 2019 (the "***Petition Date***"), each of the Debtors commenced cases under chapter 11 of the Bankruptcy Code (the "***Chapter 11 Cases***"). The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No request for the appointment of a trustee or examiner has been made. An official committee of unsecured creditors (the "***Committee***") was appointed on June 4, 2019.

2.      The Debtors were, as of the Petition Date the owner/operators of approximately 53 Long John Silver's ("***LJS***") and/or A&W Restaurants ("***A&W***") located in Texas, Oklahoma, Kansas, and Arkansas, employing approximately 610 non-insiders. Debtors have been in the process of closing certain stores and terminating leases, and are preparing the remaining stores for a sale process. Thirty (30) of the Debtors' 53 locations are currently closed. All of the 23

operating stores are being operated as a LJS and 13 of those locations are co-branded and jointly

operate an A&W together with the LJS restaurant from the same location.

3.     The Court approved the retention of the law firm of Waller as counsel for the

Debtor in this case *nunc pro tunc* as of the Petition Date by an order entered June 25, 2019

[Doc. 117] (the "**Retention Order**"), a copy of which is attached hereto as **Exhibit B**.

4.     Waller received $100,000.00 as a prepetition retainer on behalf of the Debtors, of

which $60,316.50 remained as of the filing of these cases.  As of the date of this Application,

$21,302.13  remains in the retainer.

5.     Pursuant to the Retention Order and Local Rules, Waller has served as the

Debtor's bankruptcy counsel with all fees, expenses and payments from the retainer subject to

Bankruptcy Court approval.  As stated above, the Fee Application Summary required by

Rule 2016(a)(1) of the Local Bankruptcy Rules and the UST Guidelines is attached hereto as

**Exhibit A**.

6.     For Waller's representation of the Debtor, the Application requests fees on an

overall blended hourly rate of $439.18.  Specifically, the professionals and paraprofessionals

involved in the representation and their hourly rates for bankruptcy and non-bankruptcy

representations are listed below:

| PROFESSIONAL/ PARAPROFESSIONAL | TITLE | HOURLY RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| Eric J. Taube | Partner | $665 | 80.2 | $53,333.00 |
| Mark C. Taylor | Partner | $570 | 95.5 | $54,435.00 |
| Cleveland R. Burke | Partner | $395 | 28.5 | $11,257.50 |
| William R. Nix | Associate | $330 | 29.4 | $9,702.00 |
| Evan J. Atkinson | Associate | $270 | 81.3 | $21,951.00 |
| Ann Marie Jezisek | Paralegal | $170 | 45.2 | $7,684.00 |
| Kristen D. Warner | Paralegal | $170 | 0.8 | $136.00 |
| **TOTAL** | | | **360.9** | **$158,498.50** |

7.      No prior applications for compensation or reimbursement of expenses have been made by Waller.

8.      The Debtors' representatives have reviewed the monthly fee statements requesting fees and expenses and have approved the amounts requested herein.

9.      This Application covers the period from May 16, 2019 through August 31, 2019 (the "**Application Period**").[2]

10.     The Compensation Support Exhibit and Reimbursement Support Exhibit required by Rule 2016(a)(2) and (3) of the Local Bankruptcy Rules is given in the form of Waller's monthly fee statements for the period from the Petition Date through June 30, 2019, for the month of July 2019 and the month of August 31, 2019 (the "**Monthly Fee Statements**").  These statements are attached hereto as **Exhibits C-1, C-2, and C-3**.

11.     All receipts for expenses in excess of $100.00 will be made available upon request.

## CASE STATUS

12.     Since the Petition Date, Debtors have operated as debtors in possession pursuant to the Bankruptcy Code.  The Debtors and their professionals have successfully preserved the Debtors' assets and operations pursuant to the Bankruptcy Code and under the supervision of this Court.  Debtors are continuing to work with their professionals and the Committee to ensure an efficient resolution of these cases.

13.     Debtors, with the assistance of the Firm and other estate professionals, have been able to reject certain non-profitable leases and store locations in order to reduce costs and position the remaining stores for a sale.  Pursuant to this Court's Order dated September 11,

---

[2] The Application does not request approval of fees or expenses incurred after that date.

2019, the Debtors are engaged in a marketing process for a sale of the remaining stores. The Court has set December 11, 2019 as the date to approve a sale of the Debtors' assets following the Court-approved sale process.

## SERVICES RENDERED BY APPLICANT

14.     The Monthly Fee Statements are attached hereto as **Exhibits C-1, C-2, and C-3**.

(a)     <u>CB12 - Cash Collateral/Business Operations</u>[3].  This category includes time for dealing with cash collateral and post-petition DIP financing motions, lease issues, negotiations, orders and hearings, as well as motions relating to payment of critical vendors, continuation of utility services and payment of prepetition amounts due to employees and other matters related to the operation of the Debtor's business. Waller has expended 109.9 hours, totaling $55,959.50, in this category.[4]

(b)     <u>CB13 - Case Administration</u>. This category is the "catch-all" for coordination and compliance activities not covered in another category.  Among other things, this category includes numerous coordination and compliance matters, including preparation of initial and amended statements of financial affairs and schedules; preparation of documents for the United States Trustee such as interim statements and operating reports; certain sale issues; contacts with the United States Trustee; and addressing general creditor inquiries. Waller has expended 212.2 hours, totaling $87,479.00, in this category.

---

[3] Because this is not a "mega" case requiring the use of the Uniform Task-Based Management System codes, Waller has created a set of categories for use in this and certain other matters in order to simplify the billing process.  Upon realizing the initial set of categories may be too narrow, Waller has recently expanded the categories; the expanded set will be used in future fee applications for this case.

[4] Additionally, the Firm has now opened a separate matter for sale-related issues, which were previously billed to business operations.

(c)     <u>CB14 - Claims and Other Contested Matters</u>.  This category includes the specific claim inquiries; bar date motions; analyses, objections and allowances of claims, as well as contested matters.  Waller has expended 24.8 hours, totaling $9,794.50, in this category.

(d)     <u>CB15 - Fee and Employment Applications</u>. This category includes work on preparations of employment and fee applications for self or others; motions to establish interim procedures; and related work. Waller has expended 14.0 hours, totaling $5,265.50, in this category.

### EXPENSES INCURRED BY WALLER

15.     Expenses are itemized on the attached Monthly Fee Statements (<u>Exhibits C-1, C-2, and C-3</u>) and summarized by category on **Exhibit D**.

16.     Waller has incurred $19,825.25 in reasonable and necessary expenses relating to its representation of the Debtors in this case.  The bulk of the expenses relate to photocopying (in-house and by outside services), postage, delivery, travel expenses and filing fees.  As stated above, copies of all receipts relating to outside or third-party expenses in excess of $100.00 will be made available upon request.  Pursuant to the Retention Order and subject to Bankruptcy Court approval, Waller is entitled to reimbursement of actual and necessary expenses incurred in the rendition of its services to the Debtors.  In explanation of certain expense categories, Waller states as follows:

a.      <u>Copying</u>.  Waller charges 20 cents per page for photocopying and 30 cents per page for color photocopying.  The charge is reasonable in view of the fact that (i) the rate is the same rate charged by Waller to other clients, and (ii) the clerk of this Court charges 50 cents per page, not including certification, for copies.

b.      <u>Computer Research</u>.  Charges for use of Westlaw and other on-line research tools are charged only to clients whose situation require the use of such tools, thus reducing costs to the clients as much as possible.  Those on-line services are invaluable for up-to-date research, allowing rapid access to numerous resources that might otherwise be difficult to obtain.

The charges to clients is the same as that charged to Waller by the provider of the services.

c.   <u>Delivery Services</u>.  On occasion, overnight or hand-delivery of documents and other materials is required to expedite receipt of critical documents or information.  Since many clients do not require such expedited service, Waller bills such services directly to the client needing them, instead of including the services as a component of hourly rates.  Waller charges the client the cost of such service.  There is no charge when an employee of Waller hand delivers packages; a procedure which is employed whenever possible.

17.    Waller has made every effort to minimize its disbursements in this case.  The expenses incurred in the rendition of professional services are necessary, reasonable and justified under the circumstances to serve the needs of the Debtors, their estates and creditors.

## <u>LEGAL STANDARDS</u>

18.    Pursuant to section 330 of the Bankruptcy Code, this Court may award to professional persons employed under section 327 reasonable compensation for actual, necessary services rendered and reimbursement for actual, necessary expenses incurred.

19.    The Fifth Circuit has "made clear that the lodestar, *Johnson* factors, and § 330 [of the Bankruptcy Code] coalesce[ ] to form the framework that regulates the compensation of professionals employed by the bankruptcy estate."  *In re Pilgrim's Pride*, 690 F.3d 650, 656 (5th Cir. 2012).

20.    "Under this framework, bankruptcy courts must first calculate the amount of the lodestar."  *Id*.  To apply the lodestar approach, the Court determines a reasonable attorney fee in a case by multiplying the number of hours expended by an hourly rate.  *Pennsylvania v. Delaware Valley Citizens' Counsel for Clean Air*, 478 U.S. 456 (1987).

21.    After calculating the lodestar, the Court "then may adjust the lodestar up or down based on the factors contained in § 330 and [its] consideration of the twelve factors listed in

*Johnson*." *Pilgrim's Pride*, 690 F.3d at 656 (quoting *In re Cahill*, 428 F.3d 536, 540 (5th Cir. 2005)).

22.     Section 330 of the Bankruptcy Code instructs the Court to "tak[e] into account all relevant factors, including—

    a.     The time spent on such services;

    b.     The rates charged for such services;

    c.     Whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

    d.     Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

    e.     With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

    f.     Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Pilgrim's Pride*, 690 F.3d at 655-56 (quoting 11 U.S.C. § 330(a)(3)).

23.     The twelve *Johnson* factors include the time and labor required; the novelty and difficulty of the questions; the skill requisite to perform the legal service properly; the preclusion of other employment by the attorney due to acceptance of the case; the customary fee; whether the fee is fixed or contingent; time limitations imposed by the client or circumstances; the amount involved and the results obtained; the experience, reputation and ability of the attorneys; the undesirability of the case; the nature and length of the profession of relationship with the client; and awards in similar cases.  *See Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974).

24. Under each of the guidelines, Waller submits the fees requested herein are fair and reasonable.

## **APPLICATION OF GUIDELINES**

25. As required by the first step of the two-step analysis imposed by section 330(a)(1) analysis, all services rendered in this case by Waller were necessary and appropriate. The actions taken by Waller were essential to preserving the value of the assets for the estate, and in attempting to effect a reorganization for the benefit of all creditors.

26. Likewise with respect to the second step of the analysis, the compensation sought by Waller is competitive. Waller primarily committed the bankruptcy expertise of partners Eric J. Taube, Mark C. Taylor, and associate Evan J. Atkinson, who, during the Application period, worked closely with the Debtors to control fees and expenses related to these bankruptcy proceedings by working to resolve issues by agreement. Waller also extensively utilized non-billing personnel to provide the attorneys with support. Many services rendered by Waller's non-billing personnel are regularly allowed as paralegal services in similar representations. Waller's staffing decisions resulted in efficient case management. The issues in this bankruptcy case have been addressed promptly, properly and with no duplication.

27. Under the lodestar method, in aggregate, Waller rendered 360.9 hours of service at an overall blended hourly rate of $439.18. The overall blended hourly rate is higher than the rate recommended in this district because Waller did not layer this representation with unnecessary paralegal and junior attorneys to lower the average. However, such hourly rate is significantly lower than the hourly rate normally charged for cases of this size and complexity. The issues in this case have been addressed by drawing on the expertise of Mr. Taube and Mr. Taylor, not by extensive hours in a library or litigating.

28. The twelve *Johnson* factors also support approval of the fees requested in this case.

a. <u>Time and Labor Required</u>. Waller expended 360.9 hours to represent the Debtors in the Application Period. Applicant attempted to avoid overlap and layering of attorneys, and sought to assign matters to associates or to paralegal and other support staff where possible.

b. <u>Novelty and Difficulty of the Questions</u>. Representation of the Debtors and the size of this bankruptcy case involved difficult issues and negotiations with many different parties.

c. <u>Skill Required</u>. This case requires a high amount of skill because of its size, speed and the need to, among other things, negotiate a variety of complicated issues that arose with landlords, creditors, and the franchisors.

d. <u>Preclusion of Other Employment</u>. This representation has not caused significant dislocation or preclusion of other employment by Waller.

e. <u>Customary Fee</u>. If this case were not one under the Bankruptcy Code, Waller would charge the Debtor, and expect to receive on a current basis, an amount at least equal to the amounts herein requested for the professional services rendered. Waller represents and would demonstrate that the fees are competitive for this region and customary for the degree of skill and expertise required in the representation of Debtor by other experienced bankruptcy practitioners and other professionals in this district.

f. <u>Fixed or Contingent Fee</u>. Waller accepted this representation on an hourly basis with a retainer approved by the Bankruptcy Court. Collection of all amounts are, by their nature, contingent on the ability of the Debtor to pay.

g.    <u>Time Limitations</u>.  Time limitation was not a significant factor.

h.    <u>Amounts and Results</u>.    Waller assisted the Debtors in preserving the Debtors' assets, maintaining the operations of the Debtors, negotiating and obtaining use of cash collateral and debtor-in-possession financing, and establishing the sale process.  Waller has also been working closely with the Committee and, when appropriate, the franchisors to ensure an efficient resolution of the cases.  As discussed above, the Firm has assisted the Debtors in reducing the number of stores and reducing costs.

i.    <u>Experience, Reputation and Ability</u>.  Mr. Taube and Mr. Taylor are highly experienced in creditors' rights and debtor protection work, and have been actively involved in many bankruptcy cases in the Western District of Texas and elsewhere.  The attorneys at Waller enjoy a reputation as providing quality legal services without inefficiencies and duplications which occasionally occur in representations by larger, full service firms.

j.    <u>Undesirability of the Case</u>.  There are no particular undesirable features of this case.

k.    <u>Relationship with Client</u>.  Waller had no pre-existing relationship with the Debtors until selected by it for prepetition consultation on debt restructuring and bankruptcy. The Debtors chose Waller because of its reputation in matters of this type.

l.    <u>Awards in Similar Cases</u>.  The compensation sought by Waller is this case is the commensurate rates sought by professionals in other cases in this district.

## **<u>CONCLUSION</u>**

For the foregoing reasons, Waller requests approval of the fees and expenses as set forth above.

Respectfully submitted,

WALLER LANSDEN DORTCH & DAVIS, LLP

/s/ *Mark C. Taylor*
Eric Taube (Bar No. 19679350)
Mark Taylor (Bar No. 19713225)
Cleve Burke (Bar No. 24064975)
William R. "Trip" Nix, III (Bar No. 24092902)
Evan J. Atkinson (Bar No. 24091844)
100 Congress Avenue, Suite 1800
Austin, Texas 78701
(512) 685-6400
(512) 685-6417 (FAX)
Email: Eric.Taube@wallerlaw.com
      Mark.Taylor@wallerlaw.com
      Cleveland.Burke@wallerlaw.com
      Trip.Nix@wallerlaw.com
      Evan.Atkinson@wallerlaw.com

*Attorneys for the Debtors and*
*Debtors in Possession*

## CERTIFICATION PURSUANT TO UNIFORM RULES, EXHIBIT H, SECTION I.G

I hereby certify that I have (1) read this Application; (2) to the best of my knowledge, information and belief, the compensation and expense reimbursement sought is in conformity with the Guidelines for Compensation and Expense Reimbursement for Professionals, except as may be specifically noted in the Application; and (3) the compensation and expense reimbursement requested are billed at rates, in accordance with practices, no less favorable than those customarily employed by the Applicant and generally accepted by the Applicant's clients.

By:     /s/ *Mark C. Taylor*
      Mark C. Taylor

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing Application has been served by the Court's ECF e-filing notification on all parties receiving such notices on October 15, 2019 (as listed on the service list attached hereto). The Fee Application Summary, attached hereto as **Exhibit A**, has been served on all parties on the service list attached thereto as specified in its Certificate of Service.

       /s/ *Mark C. Taylor*
      Mark C. Taylor

## MASTER SERVICE LIST - ECF PARTIES ONLY

**Counsel to Unsecured Creditors Committee**
Stephen A. Roberts
Clark Hill Strasburger
720 Brazos, Suite 700
Austin, TX 78701

**Parties of Interest and Requesting Notice**
Karen Carden Walsh
Riggs, Abney, Neal, Turpen, Orbison & Lewis P.C.
Frisco Building
502 West Sixth Street
Tulsa, OK 74119-1010

Office of the U.S. Trustee
Attn: James Rose
615 E. Houston Street, Suite 533
San Antonio, TX 78205

Jeanmarie Baer
Perdue, Brandon, Fielder, Collins & Mott, LLP
PO Box 8188
Wichita Falls, TX 76307

Tara LeDay
McCreary, Veselka, Bragg & Allen, PC
P.O. Box 1269
Round Rock, TX 78680

Laura J. Monroe
Perdue, Brandon, Fielder, Collins & Mott, LLP
PO Box 817
Lubbock, TX 79408

Edward M. King
Frost Brown Todd LLC
400 W. Market Street, 32nd Fl.
Louisville, KY 40202

John Mark Stern
Assistant Attorney General
Bankruptcy & Collections Division MC 008
P.O. Box 12548
Austin, TX 78711-2548

Don Stecker
Linebarger Goggan Blair & Sampson, LLP
711 Navarro Street, Ste 300
San Antonio, TX 78205

Elizabeth Weller
Linebarger Goggan Blair & Sampson, LLP
2777 N. Stemmons Freeway
Suite 1000
Dallas, TX 75207

Lynn H. Butler
Husch Blackwell LLP
111 Congress Ave., Suite 1400
Austin, TX 78701

Jameson J. Watts
Husch Blackwell LLP
111 Congress Ave., Suite 1400
Austin, TX 78701

Jeff Resnick
Jeff Resnick, P.C.
6440 North Central Expwy., #501
Dallas, TX 75206

Vancouver Land Law Corp.
c/o Cassie N. Crawford
PO Box 61488
Vancouver, WA 98666

John D. Elrod
Greenberg Traurig, LLP
Terminus 200 - Suite 2500
3333 Piedmont Road, NE
Atlanta, Georgia 30305

Mark A. Platt, Esq.
Frost Brown Todd LLC
100 Crescent Court, Suite 350
Dallas, TX 75201

Stephen W. Sather
Barron & Newburger, P.C.
7320 N. Mopac Expy., Ste. 400
Austin, TX 78731

Jason M. Rudd
Wick Phillips Gould & Martin, LLP
3131 McKinney Avenue, Suite 100
Dallas, TX 75204

Patrick H. Autry
Branscomb PLLC
8023 Vantage Drive
Suite 560
San Antonio, TX 78230

JLou Properties, LLC
c/o Bart A. Boren
Williams, Boren & Associates, P.C.
401 N. Hudson Ave., Suite 200
Oklahoma City, OK 73102

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
MIDLAND DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| TAJAY RESTAURANTS, INC., *et al.* | § | Case No. 19-70067-TMD |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**SUMMARY FOR FIRST INTERIM FEE APPLICATION OF WALLER LANSDEN
DORTCH & DAVIS LLP, COUNSEL TO DEBTORS, FOR ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AND
<u>REIMBURSEMENT OF EXPENSES INCURRED</u>**

**This pleading requests relief that may be adverse to your interests.**

**If no timely response is filed within 21 days from the date of service, the relief requested herein may be granted without a hearing being held.**

**A timely filed response is necessary for a hearing to be held.**

TO THE HONORABLE TONY M. DAVIS, U.S. BANKRUPTCY JUDGE:

The firm of Waller Lansden Dortch & Davis LLP ("**Waller**" or "**Applicant**"), counsel to the above-captioned debtors and debtors-in-possession. (the "**Debtors**") in the above-captioned chapter 11 cases, submits its Summary for its First Interim Application for Allowance of Compensation for Services Rendered and Reimbursement for Expenses Incurred ("**Application**"). The following is a summary of the information detailed in the Application.

A.  **Client.** The Debtors, Yummy Seafoods, LLC, Yummy Holdings, LLC and Tajay Restaurants, Inc.

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Yummy Seafoods, LLC (5494); Yummy Holdings, LLC (5580); and Tajay Restaurants, Inc. (3602). The mailing address for the Debtors, solely for purposes of notices and communications, is 3304 Essex Drive, Richardson, Texas 75082.

B.    **Requesting Applicant/Firm.**  Waller is the Debtors' counsel in the bankruptcy case.

C.    **Total Amount of Fees and Expenses Requested:**

Fees: $158,498.50

Expenses: $19,825.25

D.    **Pre-Petition Retainer:**

Pre-petition Retainer as of filing date: $60,316.50

Retainer remaining as of the date of this Application: $21,302.13

E.    **Application Period**

May 16, 2019 through August 31, 2019

F.    **Timekeepers billing time to this representation are:**

| PROFESSIONAL/ PARAPROFESSIONAL | TITLE | HOURLY RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| Eric J. Taube | Partner | $665 | 80.2 | $53,333.00 |
| Mark C. Taylor | Partner | $570 | 95.5 | $54,435.00 |
| Cleveland R. Burke | Partner | $395 | 28.5 | $11,257.50 |
| William R. Nix | Associate | $330 | 29.4 | $9,702.00 |
| Evan J. Atkinson | Associate | $270 | 81.3 | $21,951.00 |
| Ann Marie Jezisek | Paralegal | $170 | 45.2 | $7,684.00 |
| Kristen D. Warner | Paralegal | $170 | 0.8 | $136.00 |
| **TOTAL** | | | **360.9** | **$158,498.50** |

G.    **Minimum Fee Increments**: Waller bills time in tenth of hours.

H.    **Expenses**: Waller is requesting $19,825.25 in expenses.  Waller charges 20 cents per page for photocopying; 30 cents per page for color photocopying; and actual charges (no premium) for services provided by third parties.

I.    **Amount Allocated for Preparation of this Fee Application**: Waller has not requested fees incurred in drafting this Application.

J.    **Prior Applications.**  Waller has not filed any previous Applications in this case. As authorized by the *Order Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* [Doc. 136], which authorizes the payment by payment from the Debtors or from the Retainer of 80% of the fees and 100% of expenses incurred, as of the date of this Application, Waller has received (through payments from the Debtors or

application from the Retainer) $106,060.62 in fees and $19,040.08 in expenses incurred for the Application Period.

K.      **Other Co-equal or Administrative Claimants in this Case:**

   a.      HMP Advisory Holdings, LLC d/b/a Harney Partners, Financial Advisors to Debtors;

   b.      Mastodon Ventures, Inc., Investment Banker to Debtors; and

   c.      Clark Hill Strasburger, Counsel to the Official Committee of Unsecured Creditors.

Allowance of Waller's Application will not result in the Debtors' estates not being able to pay all co-equal or superior administrative claims in this case.

L.      **Result Obtained.** As detailed in the application, Waller has ensured the Debtors' operations proceeded as smoothly as possible, has represented the Debtors in negotiations with their landlords, creditors and franchisors, and has generally served as lead bankruptcy counsel. Waller has assisted the Debtors in preserving their assets, maintaining the operations of the Debtors, negotiating and obtaining use of cash collateral and debtor-in-possession financing, and establishing the sale process. Waller has also been working closely with the Committee and, when appropriate, the franchisors to ensure an efficient resolution of the cases. The Firm has assisted the Debtors in reducing the number of stores and reducing costs. Waller performed services in the following categories during the Application Period:

   1.      <u>CB12 - Cash Collateral/Business Operations</u>[2]. This category includes time for dealing with cash collateral and post-petition DIP financing motions, negotiations, orders and hearings, as well as motions relating to payment of critical vendors, continuation of utility services and payment of prepetition amounts due to employees and other matters related to the operation of the Debtor's business. Waller has expended 109.9 hours, totaling $55,959.50, in this category[3].

   2.      <u>CB13 - Case Administration</u>. This category is the "catch-all" for coordination and compliance activities not covered in another category. Among other things, this category includes numerous coordination and compliance matters, including preparation of initial and amended

---

[2] Because this is not a "mega" case requiring the use of the Uniform Task-Based Management System codes, Waller has created a set of categories for use in this and certain other matters in order to simplify the billing process. Upon realizing the initial set of categories may be too narrow, Waller has recently expanded the categories; the expanded set will be used in future fee applications for this case.

[3] Additionally, the Firm has now opened a separate matter for sale-related issues, which were previously billed to business operations.

statements of financial affairs and schedules; preparation of documents for the United States Trustee such as interim statements and operating reports; contacts with the United States Trustee; and addressing general creditor inquiries. Waller has expended 212.2 hours, totaling $87,479.00, in this category.

3.    <u>CB14 - Claims and Other Contested Matters</u>.  This category includes the specific claim inquiries; bar date motions; analyses, objections and allowances of claims, as well as contested matters.  Waller has expended 24.8 hours, totaling $9,794.50, in this category.

4.    <u>CB15 - Fee and Employment Applications</u>. This category includes work on preparations of employment and fee applications for self or others; motions to establish interim procedures; and related work. Waller has expended 14.0 hours, totaling $5,265.50, in this category.

Dated:    October  15, 2019
        Austin, Texas

Respectfully submitted,

WALLER LANSDEN DORTCH & DAVIS, LLP

/s/ *Mark C. Taylor*
Eric Taube (Bar No. 19679350)
Mark Taylor (Bar No. 19713225)
Cleve Burke (Bar No. 24064975)
William R. "Trip" Nix, III (Bar No. 24092902)
Evan J. Atkinson (Bar No. 24091844)
100 Congress Avenue, Suite 1800
Austin, Texas 78701
(512) 685-6400
(512) 685-6417 (FAX)
Email: Eric.Taube@wallerlaw.com
       Mark.Taylor@wallerlaw.com
       Cleveland.Burke@wallerlaw.com
       Trip.Nix@wallerlaw.com
       Evan.Atkinson@wallerlaw.com

*Attorneys for the Debtors and Debtors in Possession*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing document has been served upon all parties on the attached Service List either electronically (as an exhibit to the Application) on those parties receiving the Court's ECF service and/or by United States mail on October 15, 2019.

*/s/ Mark C. Taylor*
Mark C. Taylor

**EXHIBIT A**
**Page 5 of 7**

## MASTER SERVICE LIST

**Debtors**
Tajay Restaurants, Inc., et al.
3304 Essex Drive
Richardson, TX 75082

**Counsel to Debtors**
Waller Lansden Dortch & Davis
LLP
Attn: Eric J. Taube/Mark C. Taylor
100 Congress Ave., 18th Floor
Austin, TX 78701

**Consolidated 20 Largest
Unsecured Creditors**
DTMJ-1, LLC
Attn: David & Tara Montgomery
5134 Wright Terrace
Stokie, IL 60077

Janda Land Holdings, LLC
c/o Charles Greenough
McAfee & Taft
Two W. Second Street, Suite 1100
Tulsa, OK 74103

Long John Silver's Inc YRSG
PO Box 950111
Louisville, KY 40295

Comptroller of Public Accounts
P O Box 149348
Austin, TX 78714-9348

Dennis Semler Tulsa City Trs
500 S. Denver Ave.
3rd Floor
Tulsa, OK 74103-3840

HBIC LLC
1940 E. Walnut Street
Pasadena, CA 91107

Oklahoma Tax Commission
P O Box 26920
Oklahoma City, OK 73126-0930

Lane Dworkin Properties, LLC
415 Park Avenue
Rochester, NY 14607

Economy Square Inc
210 Park Ave, Suite 2175
Oklahoma City, OK 73102

NADG NNN LJS-AW OK LP
3131 McKinney Avenue
Suite L-10
Dallas, TX 75204

JLou Properties LLC
1613 N. Broadway Ave
Oklahoma City, OK 73103

J & C Property Co.
13505 Montfort Place Suite# 200
Dallas, TX 75240

McLane Food Service Inc
2085 Midway Rd
Carrollton, TX 75006-5063

Real Estate Acquisitions
KJE LLC
5822 Charlotte Dr. Unit 3403
San Jose, CA 95123

Janda Land Holdings, LLC
Attn: David L. Egelston
101 E. Moon Valley Dr.
Phoenix, AZ 84022

STE Ventures, LLC
Attn: Steven T. Tsang
20028 SE 3rd Circle
Camas, WA 98607

August, August and Lane of
Rochester LLC
72 Canfield Rd.
Pittsford, NY 14534

Burris Valley Ranch, Inc.
c/o Joe C. Lewallen, Jr.
McAfee & Taft
211 North Robinson, 10th Floor
Oklahoma City, OK 73102-7103

Burris Valley Ranch, Inc
7300 N. Comanche
Oklahoma City, OK 73132

AA&L II LLC
72 Canfield Rd.
Pittsford, NY 14534

**Counsel to Unsecured Creditors
Committee**
Stephen A. Roberts
Clark Hill Strasburger
720 Brazos, Suite 700
Austin, TX 78701

**Unsecured Creditors Committee**
DTMJ-1, LLC
Attn: David Montgomery
5134 Wright Terrace
Skokie, IL 60077

Janda Land Holdings, LLC
Attn: David Egelston
101 E. Moon Valley Drive
Phoenix, AZ 85022

Mittal & Sons, LLC
Attn: Naveen Mittal
123 Blue Hill Road
San Antonio, TX 78229

J&C Property Co.
Attn: Collin Berg
13505 Montfort Place, Suite 200
Dallas, TX 75240

**Parties of Interest and
Requesting Notice**
Kristopher E. Koepsel
A. Grant Schwabe, OBA
Karen Carden Walsh
Riggs, Abney, Neal, Turpen,
Orbison & Lewis P.C.
Frisco Building
502 West Sixth Street
Tulsa, OK 74119-1010

Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346

Office of the U.S. Trustee
Attn: James Rose
615 E. Houston Street, Suite 533
San Antonio, TX 78205

Jeanmarie Baer
Perdue, Brandon, Fielder, Collins
& Mott, LLP
PO Box 8188
Wichita Falls, TX 76307

Tara LeDay
McCreary, Veselka, Bragg &
Allen, PC
P.O. Box 1269
Round Rock, TX 78680

Laura J. Monroe
Perdue, Brandon, Fielder, Collins
& Mott, LLP
PO Box 817
Lubbock, TX 79408

Michael Hilsabeck
907 South Detroit Ave., Ste. 1100
Tulsa, OK 74120

Jonathan T. Edwards
Alston & Bird LLP
One Atlantic Center
1201 West Peachtree Street
Atlanta, Georgia 30309

Edward M. King
Frost Brown Todd LLC
400 W. Market Street, 32nd Fl.
Louisville, KY 40202

John Mark Stern
Assistant Attorney General
Bankruptcy & Collections
Division MC 008
P.O. Box 12548
Austin, TX 78711-2548

Don Stecker
Linebarger Goggan Blair &
Sampson, LLP
711 Navarro Street, Ste 300
San Antonio, TX 78205

Elizabeth Weller
Linebarger Goggan Blair &
Sampson, LLP
2777 N. Stemmons Freeway
Suite 1000
Dallas, TX 75207

Tammy Jones, Pro Se
Oklahoma County Treasurer
320 Robert S. Kerr, Room 307
Oklahoma City, OK 73102

Lynn H. Butler
Husch Blackwell LLP
111 Congress Ave., Suite 1400
Austin, TX 78701

Jameson J. Watts
Husch Blackwell LLP
111 Congress Ave., Suite 1400
Austin, TX 78701

Jeff Resnick
Jeff Resnick, P.C.
6440 North Central Expwy., #501
Dallas, TX 75206

Vancouver Land Law Corp.
c/o Cassie N. Crawford
PO Box 61488
Vancouver, WA 98666

John D. Elrod
Greenberg Traurig, LLP
Terminus 200 - Suite 2500
3333 Piedmont Road, NE
Atlanta, Georgia 30305

Mark A. Platt, Esq.
Frost Brown Todd LLC
100 Crescent Court, Suite 350
Dallas, TX 75201

Stephen W. Sather
Barron & Newburger, P.C.
7320 N. Mopac Expy., Ste. 400
Austin, TX 78731

Jason M. Rudd
J. Robertson Clarke
Wick Phillips Gould & Martin,
LLP
3131 McKinney Avenue, Suite 100
Dallas, TX 75204

Patrick H. Autry
Branscomb PLLC
8023 Vantage Drive
Suite 560
San Antonio, TX 78230

JLou Properties, LLC
c/o Bart A. Boren
Williams, Boren & Associates, P.C.
401 N. Hudson Ave., Suite 200
Oklahoma City, OK 73102

19-70067-tmd Doc#237 Filed 06/25/19 Entered 06/25/19 16:53:43 Main Document Pg 1 of 138



**IT IS HEREBY ADJUDGED and DECREED that the below described is SO ORDERED.**

**Dated: June 25, 2019.**

_____

**TONY M. DAVIS**
**UNITED STATES BANKRUPTCY JUDGE**

---

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## MIDLAND DIVISION

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| TAJAY RESTAURANTS, INC., *et al.* | § § | Case No. 19-70067-TMD |
| Debtors.[1] | § § § | (Jointly Administered) |

### ORDER APPROVING THE EMPLOYMENT AND RETENTION OF WALLER LANSDEN DORTCH & DAVIS, LLP AS COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION DATE

Upon consideration of the application (the "***Application***")[2] for entry of an order (this

"***Order***") filed by the above-captioned Debtors pursuant to pursuant to section 327 of title 11 of

the United States Code (the "***Bankruptcy Code***"), Rule 2014(a) of the Federal Rules of

Bankruptcy Procedure (the "***Bankruptcy Rules***"), and Rule 2014 of the Local Rules for the

United States Bankruptcy Court for the Western District of Texas; and upon consideration of the

Taube Declaration; and the Court having found that it has jurisdiction to consider the Application

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Yummy Seafoods, LLC (5494); Yummy Holdings, LLC (5580); and Tajay Restaurants, Inc. (3602). The mailing address for the Debtors, solely for purposes of notices and communications, is 3304 Essex Drive, Richardson, Texas 75082.

[2] Capitalized terms not otherwise defined herein shall have the meaning given to them in the Application.

and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Application and the relief requested therein is a core proceeding pursuant to 28 U.S.C. § 157(b); and the Court having found that venue of this proceeding in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Application is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and notice of the Application and the opportunity for a hearing on the Application was appropriate under the particular circumstances; and the Court having reviewed the Application and having considered the statements in support of the relief requested therein at the interim hearing before the Court (the "**Hearing**"); and the Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

  **IT IS HEREBY ORDERED:**

  1. Pursuant to section 327(a) of the Bankruptcy Code and Local Rule 2014(c), the Debtors shall be, and hereby are, authorized to employ Waller effective as of the Petition Date, as their lead counsel to render general legal services to the Debtors as needed throughout the course of these Chapter 11 Cases, including all professional services as outlined in the Application, and Waller is hereby authorized to perform any and all such necessary and appropriate professional services for the Debtors in these cases.

  2. Waller shall charge the Debtors' estates for its legal services in accordance with its ordinary and customary hourly rates in effect on the date services are rendered, and Waller shall maintain detailed records of all actual, necessary and appropriate costs and expenses incurred in connection with the aforementioned professional services.

19-70067-tmd Doc#237 Filed 06/25/19 Entered 06/25/19 16:53:43 Main Document Pg 3 of 138

3.      Waller shall be compensated upon appropriate application in accordance with sections 330 and 331 of the Bankruptcy Code, applicable provisions of the Bankruptcy Rules, Local Rules, and any other applicable procedures and orders of the Court, including by making a reasonable effort to comply with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013* (the "***Revised UST Guidelines***").

4.      The costs and expenses incurred by Waller shall be reimbursed in conformity with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Revised UST Guidelines.

5.      Waller is authorized to apply the Advance Payments to satisfy any unbilled or other remaining prepetition fees and expenses Waller becomes aware of during its ordinary course billing review and reconciliation.

6.      Prior to any increases in Waller's rates beyond the 2019 rates set forth in the Application, Waller shall file a supplemental declaration with the Court and provide ten (10) business days' notice to the Debtors, the United States Trustee and any official committee. The supplemental affidavit shall explain the basis for the requested rate increases in accordance with section 330(a)(3)(F) of the Bankruptcy Code and state whether the Debtors have consented to the rate increase. The United States Trustee retains all rights to object to any rate increase on all grounds including, but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

7.     The relief granted herein shall be binding upon any chapter 11 trustee appointed in the Chapter 11 Cases, or upon any chapter 7 trustee appointed in the event of a subsequent conversion of the Chapter 11 Cases to cases under chapter 7.

8.     The Debtors and Waller are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

9.     Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules are satisfied by the contents of the Application.

10.     To the extent the Application is inconsistent with this Order, the terms of this Order shall govern.

11.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

12.     This Court shall retain jurisdiction over all matters arising from or related to the interpretation, implementation, and enforcement of this Order.

### 

Prepared and submitted by:

WALLER LANSDEN DORTCH & DAVIS, LLP

Eric Taube (Bar No. 19679350)
100 Congress Avenue, Suite 1800
Austin, Texas 78701
(512) 685-6400
(512) 685-6417 (FAX)
Email: Eric.Taube@wallerlaw.com

*Proposed Attorneys for the Debtors and
Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**MIDLAND DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| TAJAY RESTAURANTS, INC., *et al.* | § | Case No. 19-70067-TMD |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

### MONTHLY FEE STATEMENT OF WALLER LANSDEN DORTCH & DAVIS, LLP, COUNSEL FOR THE DEBTORS, FOR THE PERIOD ENDING JUNE 30, 2019

Respectfully submitted,

WALLER LANSDEN DORTCH & DAVIS, LLP

By: */s/   Eric J. Taube*
    Eric Taube (Bar No. 19679350)
    Mark Taylor (Bar No. 19713225)
    Cleve Burke (Bar No. 24064975)
    William R. "Trip" Nix, III (Bar No. 24092902)
    Evan J. Atkinson (Bar No. 24091844)
    100 Congress Avenue, Suite 1800
    Austin, Texas 78701
    (512) 685-6400
    (512) 685-6417 (FAX)
    Email:   Eric.Taube@wallerlaw.com
             Mark.Taylor@wallerlaw.com
             Cleveland.Burke@wallerlaw.com
             Trip.Nix@wallerlaw.com
             Evan.Atkinson@wallerlaw.com

*Attorneys for the Debtors and*
*Debtors in Possession*

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Yummy Seafoods, LLC (5494); Yummy Holdings, LLC (5580); and Tajay Restaurants, Inc. (3602). The mailing address for the Debtors, solely for purposes of notices and communications, is 3304 Essex Drive, Richardson, Texas 75082.

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that I have served this Monthly Fee Statement on the Notice Parties (as defined in the 7/2/19 Order Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals) as listed below via email on this 19th day of July, 2019.

**<u>Debtors</u>**
Tajay Restaurants, et al.
Attn: Omar Misleh
om@ampexbrands.com

**<u>Proposed Counsel to Official Committee of Unsecured Creditors</u>**
Stephen A. Roberts
Clark Hill Strasburger
stephen.roberts@clarkhillstrasburger.com

**<u>Counsel for the United States Trustee</u>**
James W. Rose, Jr.
Office of the United States Trustee
for the Western District of Texas
james.rose@usdoj.gov


*/s/ Eric J. Taube*
Eric J. Taube/Mark C. Taylor

| Individual | Title | Law School Graduation Year | Partnership Year[2] | Hourly Billing Rate | Aggregate Hours for Tajay Restaurants Inc. | Aggregate Hours for Yummy Holdings, LLC | Aggregate Hours for Yummy Seafoods, LLC | Total Aggregate Hours |
|---|---|---|---|---|---|---|---|---|
| Eric J. Taube | Partner | 1983 | 2016 | $665 | 14.3 | 10.5 | 18.8 | 43.6 |
| Mark C. Taylor | Partner | 1987 | 2016 | $570 | 16.9 | 17.3 | 21.2 | 55.4 |
| Cleveland R. Burke | Partner | 2008 | 2017 | $395 | 10.9 | 6.3 | 7.9 | 25.1 |
| William R. Nix | Associate | 2014 | N/A | $330 | 1.7 | 14.1 | 3.3 | 19.1 |
| Evan J. Atkinson | Associate | 2017 | N/A | $270 | 14.7 | 14.8 | 16.3 | 45.8 |
| Ann Marie Jezisek | Paralegal | N/A | N/A | $170 | 8.4 | 8.8 | 15.4 | 32.6 |
| Kristen D. Warner | Paralegal | N/A | N/A | $170 | 0.8 | 0 | 0 | 0.8 |
| **TOTAL HOURS** | | | | | **67.7** | **71.8** | **82.9** | **222.4** |

| | Tajay Restaurants Inc. | Yummy Holdings, LLC | Yummy Seafoods, LLC | TOTAL |
|---|---|---|---|---|
| TOTAL FEES | $29,542.00 | $29,477.00 | $35,814.50 | $94,833.50 |
| FEES REQUESTED AT THIS TIME (80% of total) | $23,633.60 | $23,581.60 | $28,651.60 | $75,866.80 |
| EXPENSES REQUESTED (100% of total) | $6,009.57 | $6,359.57 | $6,009.56 | $18,378.70 |
| **TOTAL REQUESTED AT THIS TIME** | **$29,643.17** | **$29,941.17** | **$34,661.16** | **$94,245.50** |

Page 3

[2] Indicates year of partnership with Waller Lansden Dortch & Davis LLP.

036451-96139/4834-7912-9501.1

EXHIBIT C-1
Page 3 of 53

**WALLER LANSDEN DORTCH & DAVIS, LLP**
**100 CONGRESS AVENUE, SUITE 1800**
**AUSTIN, TEXAS 78701**
**512-685-6400**
FEDERAL ID NO. 62-0479474

Tajay Restaurants Inc.                                  July 16, 2019
17774 Preston Rd.                                       Invoice 10725035
Dallas, TX  75252                                       Page 1
                                                        Bill Through 06/30/19
                                                        Billing Atty: E. Taube

Our Matter #      036718.97148

                  Bankruptcy - Chapter 11

| Date | Description | Code | Hours | Amount |
|---|---|---|---|---|
| 05/19/19 | Review motions and orders for first day hearings<br>Taylor, Mark C. | CB13 | 0.30 hrs. | $ 171.00 |
| 05/19/19 | Review and revise application to employ<br>Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 05/19/19 | Draft and revise customer program motion<br>Atkinson, Evan J | CB12 | 0.50 hrs. | $ 135.00 |
| 05/19/19 | Revise Mastodon retention application<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/19/19 | Revise Harney retention application<br>Atkinson, Evan J | CB15 | 0.10 hrs. | $ 27.00 |
| 05/19/19 | Revise Waller retention application<br>Atkinson, Evan J | CB15 | 0.10 hrs. | $ 27.00 |
| 05/19/19 | Revise omnibus motion to assume/reject leases and franchise agreements<br>Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 05/20/19 | Prepare for and attend first day hearings<br>Taylor, Mark C. | CB13 | 1.50 hrs. | $855.00 |
| 05/20/19 | Confer with U.S. Trustee<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 05/20/19 | Meetings with F. White and O. Misleh<br>Taylor, Mark C. | CB13 | 0.50 hrs. | $ 285.00 |
| 05/20/19 | Revise orders<br>Taylor, Mark C. | CB13 | 0.30 hrs. | $ 171.00 |
| 05/20/19 | Revise joint administration order<br>Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |

**EXHIBIT C-1**
**Page 4 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10725035

July 16, 2019
Page 2

| | | | | |
|---|---|---|---|---|
| 05/20/19 | Revise omnibus motion to reject/assume leases and franchise agreements | | | |
| | Atkinson, Evan J | CB12 | 0.40 hrs. | $ 108.00 |
| 05/20/19 | Revise interim cash management order | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 05/20/19 | Attend first day hearings | | | |
| | Nix, William R. | CB12 | 1.00 hrs. | $ 330.00 |
| 05/21/19 | Revise first day orders | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/21/19 | Emails with J. Rose | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/21/19 | Review cash collateral motion and order and analysis of lien issue | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/21/19 | Emails with D. Misleh re: leases, critical vendor and cash management issues | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/21/19 | Emails with counsel for McLane | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/21/19 | Emails with E. White re: vendors | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/21/19 | Emails with counsel for McLane | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/21/19 | Emails with E. White and client re: employee and critical vendor issues | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/21/19 | Review proposed critical vendors | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/21/19 | Revise omnibus motion to reject/assume leases and franchise agreements | | | |
| | Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 05/22/19 | Confer and correspond with S. Savala and E. White re: preparation of schedules and statements of financial affairs for the debtors | | | |
| | Burke, Cleve R. | CB12 | 0.10 hrs. | $ 39.50 |
| 05/22/19 | Attend strategy and status meeting with E. Taube, M. Taylor, T. Nix, and E. Atkinson | | | |
| | Burke, Cleve R. | CB12 | 0.30 hrs. | $ 118.50 |
| 05/22/19 | Review and respond to email from interested party re: purchase of franchise stores | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |

EXHIBIT C-1
Page 5 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

| 05/22/19 | Email to R. Hersch re: interested party in purchase of franchise stores | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 05/22/19 | Review response from R. Hersch re: party interested in franchise stores purchase | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 05/22/19 | Review emails with counsel for McLane re: critical vendor motion and modifications to same | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 05/22/19 | Review motion for expedited hearing | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 05/22/19 | Conference re: schedules and statement of financial affairs | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 05/22/19 | Conference re: response to information for IDC | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 05/22/19 | Attention to motion for assumption and rejection of leases and independent franchise agreements | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/22/19 | Email to R. Hersch re: communication with LJS on franchise and lease assumption | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/22/19 | Review and respond to email from O. Misleh re: communication with creditors | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 05/22/19 | Conference re: motion to honor customer promotion agreements | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 05/22/19 | Emails with counsel for McLane | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/22/19 | Finalize critical vendor motion | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/22/19 | Work on assumption/rejection procedures | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/22/19 | Emails with client | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/22/19 | Revise critical vendor motion | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/22/19 | Follow up with W. Patterson re: Harney's employment application | | | |
| | Atkinson, Evan J | CB15 | 0.10 hrs. | $ 27.00 |
| 05/22/19 | Finalize customer programs motion | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |

EXHIBIT C-1
Page 6 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10725035

July 16, 2019
Page 4

| 05/22/19 | Begin drafting tax motion | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/22/19 | Draft motion and order to expedite critical vendor motion | | | |
| | Nix, William R. | CB12 | 0.40 hrs. | $ 132.00 |
| 05/22/19 | Meeting with E. Taube, M. Taylor, E. Atkinson and C. Burke re: action items | | | |
| | Nix, William R. | CB13 | 0.30 hrs. | $ 99.00 |
| 05/23/19 | Telephone conference with R. Hersch re: DIP agreement | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/23/19 | Telephone conference with R. Hersch re: discussions with LJS and production of contemplated lease information | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 05/23/19 | Revise cash management order and emails with J. Rose | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/23/19 | Emails re: cash management issues | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/23/19 | Emails re: tax issues | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/23/19 | Draft motion for authority to pay prepetition taxes and fees | | | |
| | Atkinson, Evan J | CB12 | 0.70 hrs. | $ 189.00 |
| 05/23/19 | Revise Waller retention application | | | |
| | Atkinson, Evan J | CB15 | 0.20 hrs. | $ 54.00 |
| 05/23/19 | Revise and finalize Harney retention application | | | |
| | Atkinson, Evan J | CB15 | 0.20 hrs. | $ 54.00 |
| 05/23/19 | Draft certificate of service of order on cash management motion | | | |
| | Jezisek, Ann Marie | CB12 | 0.10 hrs. | $ 17.00 |
| 05/24/19 | Review of emails re: filing of motion to pay sales tax | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 05/24/19 | Review cash management order and respond to email from O. Misleh re: same | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 05/24/19 | Begin preparing for service of complex case order | | | |
| | Jezisek, Ann Marie | CB13 | 0.20 hrs. | $ 34.00 |
| 05/24/19 | Draft supplement to application to employ Waller | | | |
| | Jezisek, Ann Marie | CB15 | 0.10 hrs. | $ 17.00 |
| 05/28/19 | Review and respond to email from O. Misleh re: refusal of service provider to repair computer under executors contract | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |

**EXHIBIT C-1**
**Page 7 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10725035

July 16, 2019
Page 5

| | | | | |
|---|---|---|---|---|
| 05/28/19 | Review customer programs motion<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/28/19 | Emails re: tax motion and tax issues<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/28/19 | Draft motion to establish procedures for rejection of leases and contracts<br>Atkinson, Evan J | CB13 | 1.50 hrs. | $ 405.00 |
| 05/28/19 | Revise omnibus motion to assume/reject leases and franchise agreements<br>Atkinson, Evan J | CB13 | 0.60 hrs. | $ 162.00 |
| 05/28/19 | Revise tax motion<br>Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 05/28/19 | Continue preparing for service of complex case order and draft certificate of service re: same<br>Jezisek, Ann Marie | CB13 | 0.40 hrs. | $ 68.00 |
| 05/29/19 | Correspond with E. White re: preparation of schedules and statements of financial affairs<br>Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 05/29/19 | Review and respond to email from O. Misleh re: cure issues on arrearages for leases and ability of landlords to terminate post-petition<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/29/19 | Review and respond to email from E. White re: tax motion<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/29/19 | Emails re: timing of hearings and critical vendor issues<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 05/29/19 | Revise omnibus motion to assume/reject leases and contracts<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/29/19 | Finalizing tax motion and prepare for filing<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/29/19 | Finalize customer programs motion and prepare for filing<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/29/19 | Draft motion to expedite customer programs motion<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/29/19 | Review notices of default and termination letters received by Debtors pre and post petition to determine actions needed to be taken<br>Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 05/30/19 | Review email from LJS re: lease assumption/rejection<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |

EXHIBIT C-1
Page 8 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148                                                    July 16, 2019
Invoice # 10725035                                                              Page 6

| 05/30/19 | Review email from R. Hersch re: lease assumption/rejection analysis | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/30/19 | Telephone conference with O. Misleh re: testimony at hearing on utility motion, customer program motion and payroll motion | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/30/19 | Review email from O. Misleh re:  agreements to be assumed and rejected | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/30/19 | Review of email re: Landlord that violated stay and responsive letter | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 05/30/19 | Analysis of lease and contract rejection motion and issues | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/30/19 | Respond to emails from O. Misleh re: time needed to vacate premises and process for reject leases going forward | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/30/19 | Telephone call with O. Misleh re: time landlord, Wolter Properties, interference with debtor's access to the leased premises | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/30/19 | Draft demand letter to counsel for Wolter Properties related to landlord's interference with debtor's access to leased premises | | | |
| | Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 05/30/19 | Revise omnibus motion to reject leases based on review of prepetition default notices | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/31/19 | Review and respond to emails from E. White and A. Singh re: payment of rent checks | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/31/19 | Telephone conference with E. White re: same | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/31/19 | Work on agenda and prepare for hearing | | | |
| | Taylor, Mark C. | CB13 | 0.30 hrs. | $ 171.00 |
| 05/31/19 | Telephone conference and emails with O. Misleh re: hearings | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 05/31/19 | Draft agenda for hearing on 6/3/19 | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/31/19 | Answer calls from former employees receiving notice of bankruptcy | | | |
| | Atkinson, Evan J | CB13 | 0.70 hrs. | $ 189.00 |
| 06/02/19 | Emails with client and Harney Partners | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |

EXHIBIT C-1
Page 9 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10725035

July 16, 2019
Page 7

| Date | Description | | | |
|---|---|---|---|---|
| 06/03/19 | Correspond with E. White re: status of schedules and statements of financial affairs<br>Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/03/19 | Extended telephone conference with O. Mahrouyan re: assumption/rejection of San Angelo location<br>Taube, Eric J. | CB13 | 0.50 hrs. | $ 332.50 |
| 06/03/19 | Review and respond to email from O. Misleh re: compliance with the franchise agreement<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/03/19 | Review of email from M. Taylor re: same<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 06/03/19 | Review of emails from E. White and A. Singh re: payment of rent checks<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 06/03/19 | Review proof of claim by State of Arkansas<br>Taube, Eric J. | CB14 | 0.10 hrs. | $ 66.50 |
| 06/03/19 | Meeting with O. Misleh<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 06/03/19 | Prepare for and attend hearings<br>Taylor, Mark C. | CB12 | 0.50 hrs. | $ 285.00 |
| 06/03/19 | Emails with Harney re: vendors and customer programs<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/03/19 | Emails re: rent payments<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/03/19 | Emails with J. Rose re: McLane<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/03/19 | Answer calls from former employees receiving notice of bankruptcy<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/03/19 | Revise critical vendors order<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/03/19 | Meet with M. Taylor and O. Misleh in preparation for hearing<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/03/19 | Revise final order granting motion to use cash management system<br>Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 06/04/19 | Emails re: retention of Mastadon<br>Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 06/04/19 | Telephone conference with counsel for LJS<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |

EXHIBIT C-1
Page 10 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10725035

July 16, 2019
Page 8

| 06/04/19 | Answer calls from former employees receiving notice of the bankruptcy | | | |
| | Atkinson, Evan J | CB11 | 0.20 hrs. | $ 54.00 |
| 06/04/19 | Revise application to retain Mastodon | | | |
| | Atkinson, Evan J | CB11 | 0.20 hrs. | $ 54.00 |
| 06/05/19 | Review and respond to email from E. White re: payment of pre and post-petition sales tax | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/05/19 | Review of email from A. Singh re: same | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 06/05/19 | Review notice of setting of hearing on motion to pay pre-petition sales tax | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 06/05/19 | Email to A. Singh re: same | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/05/19 | Telephone conference with R. Brown re: notice of filing | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/05/19 | Emails re: critical vendor issues | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 06/05/19 | Telephone conference with counsel for McLane | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/05/19 | Review fee procedures motion and order | | | |
| | Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 06/05/19 | Draft motion for interim compensation procedures | | | |
| | Atkinson, Evan J | CB12 | 0.20 hrs. | $ 54.00 |
| 06/05/19 | Finalize Mastodon retention application and prepare for filing | | | |
| | Atkinson, Evan J | CB15 | 0.30 hrs. | $ 81.00 |
| 06/05/19 | Attention to issue of noticing top 20 largest creditors on a consolidated basis | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/06/19 | Correspond with E. White re: statements of financial affairs and schedules | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/06/19 | Telephone conference with O. Misleh, R. Hersch, E. Tyler, E. White, M. Taylor re: lease analysis | | | |
| | Taube, Eric J. | CB13 | 0.40 hrs. | $ 266.00 |
| 06/06/19 | Telephone conference with O. Misleh, R. Hersch, E. Tyler, E. White and M. Taylor re: 363(f) sale | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 06/06/19 | Email to L. Butler re: DIP Financing agreement and term sheet | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |

EXHIBIT C-1
Page 11 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

| | | | | |
|---|---|---|---|---|
| Our Matter # 036718.97148 | | | | July 16, 2019 |
| Invoice # 10725035 | | | | Page 9 |

| | | | | |
|---|---|---|---|---|
| 06/06/19 | Review response to email to L. Butler<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 06/06/19 | Emails re: DIP financing<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/06/19 | Emails re: sale taxes<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/06/19 | Review proposed DIP terms<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/06/19 | Answer telephone calls from former employees with questions about the<br>notice of bankruptcy<br>Atkinson, Evan J | CB11 | 0.10 hrs. | $ 27.00 |
| 06/06/19 | Conference call with E. Taube, M. Taylor, E. Tyler, E. White, and R.<br>Hersch re: plan moving forward/leases to assume or reject and DIP<br>financing<br>Atkinson, Evan J | CB12 | 0.20 hrs. | $ 54.00 |
| 06/06/19 | Review docket to determine what motions have not been set for hearing<br>or are missing orders<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/07/19 | Review of email from counsel for McLane re: payment of critical vendor<br>pre-petition amount<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/07/19 | Conference re: terms of DIP facility and timing for need of same<br>Taube, Eric J. | CB12 | 0.50 hrs. | $ 332.50 |
| 06/07/19 | Telephone conference with S. Roberts, proposed counsel to Committee,<br>re: status of case and DIP<br>Taube, Eric J. | CB13 | 0.50 hrs. | $ 332.50 |
| 06/07/19 | Email to clients re: conference with S. Roberts and information requested<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/07/19 | Telephone conference with counsel for proposed DIP lender<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/07/19 | Emails re: lien issues<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/07/19 | Respond to calls from former employees re: bankruptcy notice<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/10/19 | Correspond and confer with E. White and A. Jezisek re: questions related<br>to charitable contributions, garnishment, and payments to or for the<br>benefit of insiders listed in statements of financial affairs<br>Burke, Cleve R. | CB13 | 0.40 hrs. | $ 158.00 |

EXHIBIT C-1<br>Page 12 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10725035

July 16, 2019
Page 10

| | | | | |
|---|---|---|---|---|
| 06/10/19 | Telephone conference and emails with O. Misleh re: schedule and case issues | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/10/19 | Respond to calls from former employees re: bankruptcy notice | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/11/19 | Telephone conference with R. Hersch, E. Tyler, O. Misleh, E. White and B. Patterson re: status of schedules; information requested by Committee; information to U.S. Trustee for initial conference and communication with Lessors and LJS re: leases | | | |
| | Taube, Eric J. | CB13 | 0.50 hrs. | $ 332.50 |
| 06/11/19 | Conference call re: case status, schedules and related issues | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/11/19 | Emails re: schedules and statement of financial affairs | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/11/19 | Review answer filed in adversary proceeding | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/11/19 | Work on schedules and statement of financial affairs | | | |
| | Jezisek, Ann Marie | CB13 | 1.60 hrs. | $ 272.00 |
| 06/12/19 | Confer and correspond with E. White and A. Jezisek re: revise schedules and statement of financial affairs | | | |
| | Burke, Cleve R. | CB13 | 0.60 hrs. | $ 237.00 |
| 06/12/19 | Review and prepare comments on schedules and statement of financial affairs | | | |
| | Burke, Cleve R. | CB13 | 3.20 hrs. | $ 1,264.00 |
| 06/12/19 | Telephone conference with O. Misleh re: schedules | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/12/19 | Emails with J. Rose and S. Roberts re: payment to Republic | | | |
| | Taylor, Mark C. | CB14 | 0.10 hrs. | $ 57.00 |
| 06/12/19 | Telephone call with representative from creditor, Hagar Restaurant Services, to identify which stores are affected by the bankruptcy | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/12/19 | Work on schedules and statement of financial affairs | | | |
| | Jezisek, Ann Marie | CB13 | 1.50 hrs. | $ 255.00 |
| 06/12/19 | Telephone conference with creditor re: filing proof of claim | | | |
| | Jezisek, Ann Marie | CB13 | 0.20 hrs. | $ 34.00 |
| 06/12/19 | Assist with schedules and statements of financial affairs | | | |
| | Warner, Kristen D. | CB13 | 0.80 hrs. | $ 136.00 |
| 06/13/19 | Analyze issues related to codebtors on franchise agreements and leases | | | |
| | Burke, Cleve R. | CB13 | 0.20 hrs. | $ 79.00 |

EXHIBIT C-1
Page 13 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148                                                                July 16, 2019
Invoice # 10725035                                                                          Page 11

---

| 06/13/19 | Review draft schedules and statement of financial affairs and prepare comments to A. Jezisek and E. White re: same | | | |
| | Burke, Cleve R. | CB13 | 1.10 hrs. | $ 434.50 |
| 06/13/19 | Confer and/or correspond with O. Misleh and E. White re: issues related to codebtors on franchise agreements and leases | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/13/19 | Confer and correspond with B. Patterson, E. White, and M. Taylor re: submission for initial debtor interview | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/13/19 | Emails with O. Misleh re: 341 meeting | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/13/19 | Emails re: schedules | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/13/19 | Telephone call with potential creditors who have received bankruptcy notice to explain purpose of notice | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/13/19 | Work on schedules and statement of financial affairs | | | |
| | Jezisek, Ann Marie | CB13 | 2.10 hrs. | $ 357.00 |
| 06/14/19 | Prepare statements, schedules, and global notes re: same and confer and/or correspond with E. White, O. Misleh, M. Taylor, E. White, B. Patterson, and A. Jezisek re: same | | | |
| | Burke, Cleve R. | CB13 | 2.00 hrs. | $ 790.00 |
| 06/14/19 | Review email from O. Misleh and communications with Bank of America re: payment of LJS rent | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 06/14/19 | Numerous emails re: schedules and statement of financial affairs, and confer re: same | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/14/19 | Review notes to schedules, and revisions to same | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/14/19 | Respond to email from O. Misleh re: whether certain store leases have been terminated | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/15/19 | Confer and/or correspond with E. White, O. Misleh, M. Taylor, E. White, B. Patterson, and A. Jezisek re: statements, schedules, and global notes | | | |
| | Burke, Cleve R. | CB13 | 0.90 hrs. | $ 355.50 |
| 06/15/19 | Numerous emails re: finalizing and revisions to schedules and statement of financial affairs | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/15/19 | Work on schedules and statement of financial affairs | | | |
| | Jezisek, Ann Marie | CB13 | 2.00 hrs. | $ 340.00 |

**EXHIBIT C-1**
**Page 14 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10725035

July 16, 2019
Page 12

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 06/17/19 | Confer and/or correspond with M. Taylor, E. White, O. Misleh, and B. Henault re: initial debtor conference and 341 meeting | | | |
| | Burke, Cleve R. | CB13 | 0.30 hrs. | $ 118.50 |
| 06/17/19 | Review and respond to email from S. Roberts re: exchange of information with Committee and NDA | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/17/19 | Review of emails by and between Harney, clients and M. Taylor re: same | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/17/19 | Review of emails between R. Hersch and LJS re: store assumption/rejection schedule and additional information | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 06/17/19 | Review of email from O. Misleh re: termination agreement | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 06/17/19 | Respond to same | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 06/17/19 | Emails with Committee counsel | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/17/19 | Emails with client and Harney re: store financials | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/17/19 | Emails re: IDI issues | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/17/19 | Review emails with LJS' counsel | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/17/19 | Review cash management order to determine if court approval is required to open new bank accounts | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 06/17/19 | Review and respond to email from Bank of America re: U.S. Trustee | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 06/18/19 | Prepare for and attend initial Debtor's conference with U.S. Trustee | | | |
| | Burke, Cleve R. | CB13 | 1.00 hrs. | $ 395.00 |
| 06/18/19 | Correspond with E. White, E. Atkinson, and M. Taylor re: preparation for list of equity security holders | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/18/19 | Review and respond to email from Bank of America re: establishing new accounts | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/18/19 | Review of email from counsel for the Committee re: execution of NDA | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |

EXHIBIT C-1
Page 15 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10725035

July 16, 2019
Page 13

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/18/19 | Review of email from B. Patterson re: information to be provided to Committee | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 06/18/19 | Emails re: intercompany payables | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/18/19 | Emails and telephone conference with Committee counsel | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/18/19 | Review store information for Committee counsel | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/18/19 | Revise confidentiality agreement | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/18/19 | Emails re: store financials | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/18/19 | Draft motion for DIP financing | | | |
| | Atkinson, Evan J | CB12 | 0.70 hrs. | $ 189.00 |
| 06/18/19 | Draft confidentiality agreement related to DIP financing for Committee members signature | | | |
| | Atkinson, Evan J | CB12 | 0.30 hrs. | $ 81.00 |
| 06/19/19 | Review draft corporate ownership statement and correspond with M. Taylor and E. Atkinson re: same | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/19/19 | Correspond with A. Singh re: debts between and among the debtors and Ampex Chicago | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/19/19 | Review of email from counsel for the Committee re: post-petition financing issues | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 06/19/19 | Telephone conference with O. Misleh re: 341 meeting | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/19/19 | Emails with counsel for Committee | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/19/19 | Emails with counsel for J&C | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/19/19 | Emails re: landlord ownership | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/19/19 | Telephone call with former employee to explain purpose of notice of bankruptcy | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |

**EXHIBIT C-1**
**Page 16 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10725035

July 16, 2019
Page 14

| 06/19/19 | Draft corporate ownership statement | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/19/19 | Emails with M. Taylor re: J & C Property lease being rejected | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/20/19 | Review and respond to email from J. Resnick re: motion to assume | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 06/20/19 | Review of objection to assumption of contracts by Committee | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/20/19 | Review objection to retention of Mastadon by Committee | | | |
| | Taube, Eric J. | CB15 | 0.20 hrs. | $ 133.00 |
| 06/20/19 | Emails with client and Committee counsel re: leases and schedules | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/20/19 | Review Lojon leases to provide store numbers to Committee | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/20/19 | Correspondence with S. Roberts re: anomalies found in schedules | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/21/19 | Review of objections by Committee and LJS to motion to assume leases | | | |
| | Taube, Eric J. | CB13 | 0.40 hrs. | $ 266.00 |
| 06/21/19 | Review and respond to emails from S. Roberts re: meeting | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/21/19 | Review objections filed by Committee and LJS | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/21/19 | Prepare for and attend 341 meetings in Midland, including meetings with O. Misleh and E. White | | | |
| | Taylor, Mark C. | CB13 | 3.50 hrs. | $ 1,995.00 |
| 06/24/19 | Conference with M. Taylor re: same | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 06/24/19 | Review of LJS franchise agreement for payment accrual time frame | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/24/19 | Review and respond to email from E. White re: payment of franchise fees to LJS for current period | | | |
| | Taube, Eric J. | CB13 | 0.40 hrs. | $ 266.00 |
| 06/24/19 | Review draft DIP credit agreement | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 06/24/19 | Emails re: royalty payments | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/24/19 | Emails re: lease payments and review schedules | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |

EXHIBIT C-1
Page 17 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10725035

July 16, 2019
Page 15

| 06/25/19 | Email re: status of DIP documentation/discussions/timing | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 06/25/19 | Review Committee's application to employ counsel | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/25/19 | Emails re: creditor claims and Ampex | | | |
| | Taylor, Mark C. | CB14 | 0.10 hrs. | $ 57.00 |
| 06/25/19 | Analysis of assumption and rejection issues | | | |
| | Taylor, Mark C. | CB14 | 0.10 hrs. | $ 57.00 |
| 06/25/19 | Emails with Committee counsel and Mastadon | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/25/19 | Review docket and draft agenda for 7/1/19 hearing | | | |
| | Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 06/26/19 | Conference with M. Taylor re: Committee issues on motion to assume and response to same | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 06/26/19 | Telephone conference and emails with S. Roberts | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/26/19 | Multiple telephone conferences and emails with clients re: case status and hearings | | | |
| | Taylor, Mark C. | CB13 | 0.30 hrs. | $ 171.00 |
| 06/26/19 | Emails with court and counsel re: hearings | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/26/19 | Draft witness and exhibit list for 7/1/19 hearing | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/26/19 | Revise agenda for 7/1/19 hearing | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/26/19 | Status conference | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/26/19 | Review docket entry resetting hearing and calendar same | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 06/27/19 | Attend telephone conference with S. Roberts, R. Hersch and M. Taylor | | | |
| | Taube, Eric J. | CB13 | 0.50 hrs. | $ 332.50 |
| 06/27/19 | Review respond to email re: payment of leases and June rent | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/27/19 | Emails and telephone conference with O. Misleh re: leases and vendors | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |

EXHIBIT C-1
Page 18 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148                                                                July 16, 2019
Invoice # 10725035                                                                              Page 16

| 06/27/19 | Revise DIP credit agreement<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
|---|---|---|---|---|
| 06/27/19 | Emails re: rents due<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/27/19 | Conference call with S. Roberts and R. Hersch<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| | Total Fees for Professional Services ............................................................ | | | $ 29,542.00 |

### Summary of Fees

| Timekeeper | Rate / Hr | Hours | Amount |
|---|---|---|---|
| Burke, Cleve R. | 395.00 | 10.90 | $ 4,305.50 |
| Taube, Eric J. | 665.00 | 14.30 | $ 9,509.50 |
| Taylor, Mark C. | 570.00 | 16.90 | $ 9,633.00 |
| Nix, William R. | 330.00 | 1.70 | $ 561.00 |
| Atkinson, Evan J | 270.00 | 14.70 | $ 3,969.00 |
| Jezisek, Ann Marie | 170.00 | 8.40 | $ 1,428.00 |
| Warner, Kristen D. | 170.00 | 0.80 | $ 136.00 |
| TOTAL | | 67.70 | $ 29,542.00 |

### Disbursements

| 05/20/19 | VENDOR: Michelle Thompson INVOICE#: 010033464063 DATE:<br>5/28/2019  Lunch for Clients before court hearing | $ 6.33 |
|---|---|---|
| 05/21/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3430<br>DATE: 5/21/2019  Yummy Seafood's first day motions filed and mail out<br>services. | $ 2,104.66 |
| 05/31/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3439A<br>DATE: 5/31/2019  Copy and mail out services for all creditors in<br>Yummy bankruptcy | $ 2,459.86 |
| 06/15/19 | VENDOR: Mark C Taylor INVOICE#: 010034342427 DATE: 7/1/2019<br>Airfare - Austin to Dallas to attend 341 meeting | $ 105.90 |
| 06/17/19 | VENDOR: Mark C Taylor INVOICE#: 010034342427 DATE: 7/1/2019<br>Airfare - Midland to Austin | $ 100.34 |
| 06/21/19 | VENDOR: Mark C Taylor INVOICE#: 010034342427 DATE: 7/1/2019<br>Parking | $ 5.00 |
| 06/21/19 | VENDOR: Mark C Taylor INVOICE#: 010034342427 DATE: 7/1/2019<br>Car rental | $ 33.30 |
| | Color Photocopies - 85 @ 0.30 | $ 25.50 |

**EXHIBIT C-1**
**Page 19 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10725035

July 16, 2019
Page 17

| | |
|---|---|
| Photocopies - 5,646 @ 0.20 | $ 1,129.20 |
| Conference Call | $ 2.68 |
| Online Researches | $ 36.80 |
| Total Disbursements ........................................................................... | $ 6,009.57 |
| Total Fees and Disbursements on This Invoice | $ 35,551.57 |
| PLEASE REMIT TOTAL AMOUNT DUE | $ 35,551.57 |

**EXHIBIT C-1**
**Page 20 of 53**

**WALLER LANSDEN DORTCH & DAVIS, LLP**
**100 CONGRESS AVENUE, SUITE 1800**
**AUSTIN, TEXAS 78701**
**512-685-6400**
FEDERAL ID NO. 62-0479474

Yummy Holdings, LLC
17774 Preston Rd
Dallas, TX 75252

July 16, 2019
Invoice 10725034
Page 1
Bill Through 06/30/19
Billing Atty: E. Taube

Our Matter #  036717.97147

Bankruptcy - Chapter 11

| Date | Description | Code | Hours | Amount |
|---|---|---|---|---|
| 05/19/19 | Review motions and orders for first day hearings<br>Taylor, Mark C. | CB13 | 0.30 hrs. | $ 171.00 |
| 05/19/19 | Review and revise application to employ<br>Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 05/19/19 | Draft and revise customer program motion<br>Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 05/19/19 | Revise Waller retention application<br>Atkinson, Evan J | CB15 | 0.10 hrs. | $ 27.00 |
| 05/19/19 | Telephone call with E. White re: need to file sales tax motion<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/19/19 | Revise Harney retention application<br>Atkinson, Evan J | CB15 | 0.10 hrs. | $ 27.00 |
| 05/19/19 | Work on cash collateral motion<br>Nix, William R. | CB12 | 3.50 hrs. | $ 1,155.00 |
| 05/20/19 | Prepare for and attend first day hearings<br>Taylor, Mark C. | CB13 | 1.50 hrs. | $ 855.00 |
| 05/20/19 | Confer with U.S. Trustee<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 05/20/19 | Meetings with F. White and O. Misleh<br>Taylor, Mark C. | CB13 | 0.50 hrs. | $ 285.00 |
| 05/20/19 | Revise orders<br>Taylor, Mark C. | CB13 | 0.30 hrs. | $ 171.00 |
| 05/20/19 | Revise joint administration order<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |

**EXHIBIT C-1**
**Page 21 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10725034

July 16, 2019
Page 2

| | | | | |
|---|---|---|---|---|
| 05/20/19 | Revise omnibus motion to reject/assume leases and franchise agreements | | | |
| | Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 05/20/19 | Revise interim cash management order | | | |
| | Atkinson, Evan J | CB12 | 0.20 hrs. | $ 54.00 |
| 05/20/19 | Finish cash collateral motion | | | |
| | Nix, William R. | CB12 | 1.50 hrs. | $ 495.00 |
| 05/20/19 | Attend first day hearings | | | |
| | Nix, William R. | CB12 | 1.00 hrs. | $ 330.00 |
| 05/21/19 | Revise first day orders | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/21/19 | Emails with J. Rose | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/21/19 | Emails with E. White and client re: employee and critical vendor issues | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/21/19 | Review cash collateral motion and order and analysis of lien issue | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/21/19 | Emails with O. Misleh re: leases, critical vendor and cash management issues | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/21/19 | Emails with counsel for McLane | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/21/19 | Emails with E. White re: vendors | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/21/19 | Emails with counsel for McLane | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/21/19 | Review critical vendor motion | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/21/19 | Revise omnibus motion to reject/assume leases and franchise agreements | | | |
| | Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 05/21/19 | Draft email to judgment creditors' attorney re: cash collateral issues | | | |
| | Nix, William R. | CB12 | 0.40 hrs. | $ 132.00 |
| 05/22/19 | Attend strategy and status meeting with E. Taube, M. Taylor, T. Nix, and E. Atkinson | | | |
| | Burke, Cleve R. | CB13 | 0.20 hrs. | $ 79.00 |
| 05/22/19 | Review and revise motion to expedite hearing | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |

**EXHIBIT C-1**
**Page 22 of 53**

## WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10725034

July 16, 2019
Page 3

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/22/19 | Review and respond to email from counsel for Landlord re: rejection and assumption of leases | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 05/22/19 | Telephone conference with M. Hilsabek re: same and renegotiation of leases | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 05/22/19 | Emails with counsel for McLane | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/22/19 | Finalize critical vendor motion | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/22/19 | Work on assumption/rejection procedures | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/22/19 | Emails with client | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/22/19 | Revise critical vendor motion | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/22/19 | Finalize customer programs motion | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/22/19 | Begin drafting tax motion | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/22/19 | Status conference with E. Taube, M. Taylor, C. Burke, and T. Nix | | | |
| | Atkinson, Evan J | CB13 | 0.30 hrs. | $ 81.00 |
| 05/22/19 | Meeting with E. Taube, M. Taylor, E. Atkinson and C. Burke re: action items | | | |
| | Nix, William R. | CB13 | 0.30 hrs. | $ 99.00 |
| 05/22/19 | Draft motion and order to expedite critical vendor motion | | | |
| | Nix, William R. | CB13 | 0.40 hrs. | $ 132.00 |
| 05/23/19 | Review of order on expedited hearing | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 05/23/19 | Revise service list to include parties who have recently appeared | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/23/19 | Email to O. Misleh re: testifying at hearing on motion to use cash collateral | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/23/19 | Review of response from O. Misleh | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/23/19 | Email to E. White re: cash flow statement for hearing | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |

**EXHIBIT C-1**
**Page 23 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147                                        July 16, 2019
Invoice # 10725034                                                      Page 4

| | | | | |
|---|---|---|---|---|
| 05/23/19 | Review response from E. White | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/23/19 | Identify exhibits for hearing on cash collateral motion | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/23/19 | Revise cash management order and emails with J. Rose | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/23/19 | Emails re: tax issues | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/23/19 | Emails re: cash management issues | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/23/19 | Draft motion for authority to pay prepetition taxes and fees | | | |
| | Atkinson, Evan J | CB12 | 0.70 hrs. | $ 189.00 |
| 05/23/19 | Revise Waller retention application | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/23/19 | Revise and finalize Harney retention application | | | |
| | Atkinson, Evan J | CB15 | 0.20 hrs. | $ 54.00 |
| 05/23/19 | Draft designation of witnesses and exhibits for hearing on cash collateral motion | | | |
| | Jezisek, Ann Marie | CB12 | 0.30 hrs. | $ 51.00 |
| 05/23/19 | Draft certificate of service of order on cash management motion | | | |
| | Jezisek, Ann Marie | CB12 | 0.10 hrs. | $ 17.00 |
| 05/24/19 | Review of cash flow statement for use at hearing | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/24/19 | Telephone conference with attorney for garnishor re: motion | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 05/24/19 | Email to O. Misleh and E. White re: hearing and testimony | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 05/24/19 | Review cash management order and respond to email from O. Misleh re: same | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 05/24/19 | Telephone call with E. Tyler re: leases to assume and reject | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/24/19 | Revise witness and exhibit list for hearing on motion to use cash collateral | | | |
| | Jezisek, Ann Marie | CB12 | 0.20 hrs. | $ 34.00 |
| 05/24/19 | Prepare exhibits hearing on motion to use cash collateral | | | |
| | Jezisek, Ann Marie | CB12 | 0.20 hrs. | $ 34.00 |
| 05/24/19 | Draft supplement to application to employ Waller | | | |
| | Jezisek, Ann Marie | CB15 | 0.10 hrs. | $ 17.00 |

**EXHIBIT C-1**
**Page 24 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10725034

July 16, 2019
Page 5

| | | | | |
|---|---|---|---|---|
| 05/26/19 | Draft outline of testimony for O. Misleh and email re: same<br>Taube, Eric J. | CB12 | 0.50 hrs. | $ 332.50 |
| 05/28/19 | Prepare for hearing on motion to use cash collateral<br>Taube, Eric J. | CB12 | 0.80 hrs. | $ 532.00 |
| 05/28/19 | Prepare outline of testimony for E. White<br>Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 05/28/19 | Respond to email from K. Walsh re: agreed order on cash collateral<br>Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 05/28/19 | Revise order per Judge Davis comments<br>Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 05/28/19 | Email to K. Walsh re: revised order<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/28/19 | Review and incorporate proposed revisions<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/28/19 | Revise outline for O. Misleh<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/28/19 | Telephone conference with O. Misleh re: revised outline<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/28/19 | Meeting with O. Misleh prior to hearing<br>Taube, Eric J. | CB12 | 0.50 hrs. | $ 332.50 |
| 05/28/19 | Attend hearing<br>Taube, Eric J. | CB12 | 0.70 hrs. | $ 465.50 |
| 05/28/19 | Review email from K. Walsh re: agreed order on cash collateral<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/28/19 | Review customer programs motion<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/28/19 | Emails re: tax motion and tax issues<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/28/19 | Draft motion to establish procedures for rejection of leases and contracts<br>Atkinson, Evan J | CB13 | 1.50 hrs. | $ 405.00 |
| 05/28/19 | Revise omnibus motion to assume/reject leases and franchise agreements<br>Atkinson, Evan J | CB13 | 0.50 hrs. | $ 135.00 |
| 05/28/19 | Revise tax motion<br>Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 05/28/19 | Attention to research on cash collateral garnishment cases<br>Nix, William R. | CB12 | 0.20 hrs. | $ 66.00 |

**EXHIBIT C-1**
**Page 25 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10725034

July 16, 2019
Page 6

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/29/19 | Review and respond to email from O. Misleh re: cure issues on arrearages for leases and ability of landlords to terminate post-petition | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/29/19 | Emails re: timing of hearings and critical vendor issues | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 05/29/19 | Revise omnibus motion to assume/reject leases and contracts | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/29/19 | Finalizing tax motion and prepare for filing | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/29/19 | Finalize customer programs motion and prepare for filing | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/29/19 | Draft motion to expedite customer programs motion | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/29/19 | Review notices of default and termination letters received by Debtors pre and post petition to determine actions needed to be taken | | | |
| | Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 05/30/19 | Review and revise adversary proceeding against DTMJ | | | |
| | Taube, Eric J. | CB14 | 0.50 hrs. | $ 332.50 |
| 05/30/19 | Analysis of lease and contract rejection motion and issues | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/30/19 | Review and revise adversary complaint | | | |
| | Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 05/30/19 | Respond to emails from O. Misleh re: time needed to vacate premises and process for reject leases going forward | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/30/19 | Telephone call with O. Misleh re: time landlord, Wolter Properties, interference with debtor's access to the leased premises | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/30/19 | Draft demand letter to counsel for Wolter Properties related to landlord's interference with debtor's access to leased premises | | | |
| | Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 05/30/19 | Revise omnibus motion to reject leases based on review of prepetition default notices | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/30/19 | Draft preference complaint | | | |
| | Nix, William R. | CB13 | 2.20 hrs. | $ 726.00 |
| 05/31/19 | Finalize adversary proceeding against DTMP | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |

**EXHIBIT C-1**
**Page 26 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10725034

July 16, 2019
Page 7

| 05/31/19 | Review of order on motion to use cash collateral Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 05/31/19 | Telephone conference and emails with O. Misleh re: hearings Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 05/31/19 | Work on agenda and prepare for hearing Taylor, Mark C. | CB13 | 0.30 hrs. | $ 171.00 |
| 05/31/19 | Draft agenda for hearing on 6/3/19 Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/31/19 | Answer calls from former employees receiving notice of bankruptcy Atkinson, Evan J | CB13 | 0.60 hrs. | $ 162.00 |
| 06/01/19 | Review and respond to email from H. Sherwin re: notice of 341 meeting Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/02/19 | Emails with client and Harney Partners Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/03/19 | Review email from R. Hersch re: post-petition financing Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 06/03/19 | Review and respond to email from D. Rukavina re: potential purchase of assets Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 06/03/19 | Email to R. Hersch and O. Misleh re: response to same Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 06/03/19 | Review of emails from A. Singh and E. White re: payment of rent checks Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 06/03/19 | Meeting with O. Misleh Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 06/03/19 | Prepare for and attend hearings Taylor, Mark C. | CB12 | 0.50 hrs. | $ 285.00 |
| 06/03/19 | Emails with Harney re: vendors and customer programs Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/03/19 | Emails re: rent payments Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/03/19 | Emails re: rent payments Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/03/19 | Emails with J. Rose re: McLane Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/03/19 | Answer calls from former employees receiving notice of the bankruptcy Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |

**EXHIBIT C-1**
**Page 27 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10725034

July 16, 2019
Page 8

| | | | | |
|---|---|---|---|---|
| 06/03/19 | Meet with M. Taylor and O. Misleh in preparation for hearing<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/03/19 | Attend hearing<br>Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 06/03/19 | Revise final order granting motion to use cash management system<br>Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 06/03/19 | Revise critical vendors order<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/04/19 | Emails re: retention of Mastadon<br>Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 06/04/19 | Telephone conference with counsel for LJS<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/04/19 | Answer calls from former employees receiving notice of the bankruptcy<br>Atkinson, Evan J | CB11 | 0.20 hrs. | $ 54.00 |
| 06/04/19 | Revise application to retain Mastodon<br>Atkinson, Evan J | CB11 | 0.20 hrs. | $ 54.00 |
| 06/05/19 | Emails re: critical vendor issues<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 06/05/19 | Telephone conference with counsel for McLane<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/05/19 | Review fee procedures motion and order<br>Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 06/05/19 | Draft motion for interim compensation procedures<br>Atkinson, Evan J | CB12 | 0.40 hrs. | $ 108.00 |
| 06/05/19 | Attention to issue of noticing top 20 largest creditors on a consolidated basis<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/05/19 | Finalize Mastodon retention application and prepare for filing<br>Atkinson, Evan J | CB15 | 0.30 hrs. | $ 81.00 |
| 06/05/19 | Revise master service list<br>Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 06/06/19 | Review proposed DIP terms<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/06/19 | Emails re: DIP financing<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/06/19 | Emails re: sale taxes<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |

**EXHIBIT C-1**
**Page 28 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

| 06/06/19 | Answer telephone calls from former employees with questions about notice of bankruptcy | | | |
| | Atkinson, Evan J | CB11 | 0.20 hrs. | $ 54.00 |
| 06/06/19 | Conference call with E. Taube, M. Taylor, E. Tyler, E. White, and R. Hersch re: plan moving forward/leases to assume or reject and DIP financing | | | |
| | Atkinson, Evan J | CB12 | 0.20 hrs. | $ 54.00 |
| 06/06/19 | Review docket to determine what motions have not been set for hearing or are missing orders | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/07/19 | Review response to adversary proceeding | | | |
| | Taube, Eric J. | CB14 | 0.30 hrs. | $ 199.50 |
| 06/07/19 | Telephone conference with counsel for proposed DIP lender | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/07/19 | Emails re: lien issues | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/07/19 | Review DTMJ-1 LLC's response to adversary complaint | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/07/19 | Review answer to preference action | | | |
| | Nix, William R. | CB14 | 0.30 hrs. | $ 99.00 |
| 06/07/19 | Begin working on schedules and statement of financial affairs | | | |
| | Jezisek, Ann Marie | CB13 | 2.30 hrs. | $ 391.00 |
| 06/10/19 | Correspond and confer with E. White and A. Jezisek re: questions related to charitable contributions, garnishment, and payments to or for the benefit of insiders listed in statements of financial affairs | | | |
| | Burke, Cleve R. | CB13 | 0.30 hrs. | $ 118.50 |
| 06/10/19 | Telephone conference and emails with O. Misleh re: schedule and case issues | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/10/19 | Respond to calls from former employees re: bankruptcy notice | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/10/19 | Continue working on schedules and statement of financial affairs | | | |
| | Jezisek, Ann Marie | CB13 | 1.10 hrs. | $ 187.00 |
| 06/11/19 | Telephone conference with G. Clark re: lease payment defaults | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/11/19 | Conference call re: case status, schedules and related issues | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/11/19 | Emails re: schedules and statement of financial affairs | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |

EXHIBIT C-1
Page 29 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

| 06/11/19 | Review answer filed in adversary proceeding<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
|---|---|---|---|---|
| 06/11/19 | Work on discovery requests to DTMJ-I, LLC in preference adversary<br>Nix, William R. | CB14 | 1.00 hrs. | $ 330.00 |
| 06/11/19 | Work on schedules and statement of financial affairs<br>Jezisek, Ann Marie | CB13 | 0.30 hrs. | $ 51.00 |
| 06/12/19 | Telephone conference with O. Misleh re: schedules<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/12/19 | Emails with J. Rose and S. Roberts re: payment to Republic<br>Taylor, Mark C. | CB14 | 0.10 hrs. | $ 57.00 |
| 06/12/19 | Telephone call with potential creditors who have received bankruptcy notice to explain purpose of the notice<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/13/19 | Review draft schedules and statement of financial affairs and prepare comments to A. Jezisek and E. White re: same<br>Burke, Cleve R. | CB13 | 1.30 hrs. | $ 513.50 |
| 06/13/19 | Analyze issues related to codebtors on franchise agreements and leases<br>Burke, Cleve R. | CB13 | 0.20 hrs. | $ 79.00 |
| 06/13/19 | Confer and/or correspond with O. Misleh and E. White re: issues related to codebtors on franchise agreements and leases<br>Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/13/19 | Confer and correspond with B. Patterson, E. White, and M. Taylor re: submission for initial debtor interview<br>Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/13/19 | Emails with O. Misleh re: 341 meeting<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/13/19 | Emails re: schedules<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/13/19 | Finish draft discovery; email to E. Taube re: same<br>Nix, William R. | CB14 | 1.60 hrs. | $ 528.00 |
| 06/13/19 | Work on schedules and statement of financial affairs<br>Jezisek, Ann Marie | CB13 | 2.70 hrs. | $ 459.00 |
| 06/14/19 | Prepare statements, schedules, and global notes re: same and confer and/or correspond with E. White, O. Misleh, M. Taylor, E. White, B. Patterson, and A. Jezisek re: same<br>Burke, Cleve R. | CB13 | 2.00 hrs. | $ 790.00 |
| 06/14/19 | Numerous emails re: schedules and statement of financial affairs, and confer re: same<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |

EXHIBIT C-1
Page 30 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10725034

July 16, 2019
Page 11

| 06/14/19 | Review notes to schedules, and revisions to same | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/14/19 | Respond to email from O. Misleh re: whether certain store leases have been terminated | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/14/19 | Work on schedules and statement of financial affairs | | | |
| | Jezisek, Ann Marie | CB13 | 1.30 hrs. | $ 221.00 |
| 06/15/19 | Confer and/or correspond with E. White, O. Misleh, M. Taylor, E. White, B. Patterson, and A. Jezisek re: statements, schedules, and global notes | | | |
| | Burke, Cleve R. | CB13 | 0.90 hrs. | $ 355.50 |
| 06/15/19 | Revise statements, schedules, and global notes re: same | | | |
| | Burke, Cleve R. | CB13 | 0.80 hrs. | $ 316.00 |
| 06/15/19 | Numerous emails re: finalizing and revisions to schedules and statement of financial affairs | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/17/19 | Confer and/or correspond with M. Taylor, E. White, O. Misleh, and B. Henault re: initial debtor conference and 341 meeting | | | |
| | Burke, Cleve R. | CB13 | 0.30 hrs. | $ 118.50 |
| 06/17/19 | Review of email from Bank of America re: establishment of new account | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/17/19 | Emails with Committee counsel | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/17/19 | Emails with client and Harney re: store financials | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/17/19 | Emails re: IDI issues | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/17/19 | Review emails with LJS' counsel | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/18/19 | Emails re: intercompany payables | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/18/19 | Emails and telephone conference with Committee counsel | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/18/19 | Review store information for Committee counsel | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/18/19 | Revise confidentiality agreement | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/18/19 | Emails re: store financials | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |

**EXHIBIT C-1**
**Page 31 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

| Our Matter # 036717.97147 | | | | July 16, 2019 |
|---|---|---|---|---|
| Invoice # 10725034 | | | | Page 12 |

| | | | | |
|---|---|---|---|---|
| 06/18/19 | Draft confidentiality agreement related to DIP financing for Committee members signature | | | |
| | Atkinson, Evan J | CB12 | 0.30 hrs. | $ 81.00 |
| 06/18/19 | Draft motion for DIP financing | | | |
| | Atkinson, Evan J | CB12 | 0.70 hrs. | $ 189.00 |
| 06/19/19 | Review draft corporate ownership statement and correspond with M. Taylor and E. Atkinson re: same | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/19/19 | Review of email from M. Taubenfeld re: rejection of leased for closed location | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/19/19 | Emails with counsel for Committee | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/19/19 | Emails with counsel for J&C | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/19/19 | Emails re: landlord ownership | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/19/19 | Telephone conference with O. Misleh re: 341 meeting | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/19/19 | Draft corporate ownership statement | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/19/19 | Attention to sending out discovery in adversary | | | |
| | Nix, William R. | CB13 | 0.30 hrs. | $ 99.00 |
| 06/20/19 | Emails with client and Committee counsel re: leases and schedules | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/20/19 | Email to S. Savala re: drafting a corporate ownership statement | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/20/19 | Correspondence with S. Roberts re: anomalies found in schedules | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/20/19 | Review discovery requests to Defendant and calendar response deadline re: same | | | |
| | Jezisek, Ann Marie | CB14 | 0.10 hrs. | $ 17.00 |
| 06/21/19 | Prepare for and attend 341 meetings in Midland, including meetings with O. Misleh and E. White | | | |
| | Taylor, Mark C. | CB13 | 3.50 hrs. | $ 1,995.00 |
| 06/21/19 | Review objections filed by Committee and LJS | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |

**EXHIBIT C-1**
**Page 32 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

| 06/24/19 | Review and respond to email from Judge Davis law clerk re: agreed scheduling order | | | |
| | Taube, Eric J. | CB14 | 0.20 hrs. | $ 133.00 |
| 06/24/19 | Review of email from counsel for defendant re: same | | | |
| | Taube, Eric J. | CB14 | 0.10 hrs. | $ 66.50 |
| 06/24/19 | Review draft DIP credit agreement | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 06/24/19 | Emails re: royalty payments | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/24/19 | Emails re: lease payments and review schedules | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/24/19 | Draft scheduling order in adversary case | | | |
| | Nix, William R. | CB14 | 1.00 hrs. | $ 330.00 |
| 06/25/19 | Emails re: creditor claims and Ampex | | | |
| | Taylor, Mark C. | CB14 | 0.10 hrs. | $ 57.00 |
| 06/25/19 | Emails with Committee counsel and Mastadon | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/25/19 | Review Committee's application to employ counsel | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/25/19 | Review Committee's application to employ counsel | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/25/19 | Analysis of assumption and rejection issues | | | |
| | Taylor, Mark C. | CB14 | 0.10 hrs. | $ 57.00 |
| 06/25/19 | Review docket and draft agenda for 7/1/19 hearing | | | |
| | Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 06/25/19 | Draft witness and exhibit list for 7/1/19 hearing | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/25/19 | Communications with opposing counsel re: entry of order; attention to same being uploaded | | | |
| | Nix, William R. | CB14 | 0.40 hrs. | $ 132.00 |
| 06/26/19 | Telephone conference and emails with S. Roberts | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/26/19 | Emails with court and counsel re: hearings | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/26/19 | Multiple telephone conferences and emails with clients re: case status and hearings | | | |
| | Taylor, Mark C. | CB13 | 0.30 hrs. | $ 171.00 |

EXHIBIT C-1
Page 33 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10725034

July 16, 2019
Page 14

| 06/26/19 | Status conference<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
|---|---|---|---|---|
| 06/26/19 | Draft witness and exhibit list for 7/1/19 hearing<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/26/19 | Revise agenda for 7/1/19 hearing<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/27/19 | Emails and telephone conference with O. Misleh re: leases and vendors<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/27/19 | Revise DIP credit agreement<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 06/27/19 | Emails re: rents due<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/27/19 | Conference call with S. Roberts and R. Hersch<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/28/19 | Review and respond to email from K. Walsh re: pre-trial hearing<br>Taube, Eric J. | CB14 | 0.20 hrs. | $ 133.00 |
| 06/28/19 | Email to H. Velez re: pre-trial hearing and entry of order<br>Taube, Eric J. | CB14 | 0.20 hrs. | $ 133.00 |
| | Total Fees for Professional Services ............................................................ | | | $ 29,477.00 |

### Summary of Fees

| Timekeeper | Rate / Hr | Hours | Amount |
|---|---|---|---|
| Burke, Cleve R. | 395.00 | 6.30 | $ 2,488.50 |
| Taube, Eric J. | 665.00 | 10.50 | $ 6,982.50 |
| Taylor, Mark C. | 570.00 | 17.30 | $ 9,861.00 |
| Nix, William R. | 330.00 | 14.10 | $ 4,653.00 |
| Atkinson, Evan J | 270.00 | 14.80 | $ 3,996.00 |
| Jezisek, Ann Marie | 170.00 | 8.80 | $ 1,496.00 |
| TOTAL | | 71.80 | $ 29,477.00 |

### Disbursements

| 05/20/19 | VENDOR: Michelle Thompson INVOICE#: 010033464063 DATE:<br>5/28/2019  Lunch for Clients before court hearing | $ 6.33 |
|---|---|---|
| 05/21/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3430<br>DATE: 5/21/2019  Yummy Seafood's first day motions filed and mail out<br>services. | $ 2,104.66 |

EXHIBIT C-1
Page 34 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

| Our Matter # 036717.97147 | July 16, 2019 |
|---|---|
| Invoice # 10725034 | Page 15 |

| | | |
|---|---|---|
| 05/31/19 | VENDOR: Jack H.W. Ray INVOICE#: 010034013423 DATE: 6/18/2019 USBC filed complaint | $ 350.00 |
| 05/31/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3439A DATE: 5/31/2019  Copy and mail out services for all creditors in Yummy bankruptcy | $ 2,459.87 |
| 06/15/19 | VENDOR: Mark C Taylor INVOICE#: 010034342427 DATE: 7/1/2019 Airfare - Austin to Dallas to attend 341 meeting | $ 105.89 |
| 06/17/19 | VENDOR: Mark C Taylor INVOICE#: 010034342427 DATE: 7/1/2019 Airfare - Midland to Austin | $ 100.33 |
| 06/21/19 | VENDOR: Mark C Taylor INVOICE#: 010034342427 DATE: 7/1/2019 Parking | $ 5.00 |
| 06/21/19 | VENDOR: Mark C Taylor INVOICE#: 010034342427 DATE: 7/1/2019 Car rental | $ 33.30 |
| | Color Photocopies - 85 @ 0.30 | $ 25.50 |
| | Photocopies - 5,646 @ 0.20 | $ 1,129.20 |
| | Conference Call | $ 2.69 |
| | Online Researches | $ 36.80 |
| | Total Disbursements ............................................................................. | $ 6,359.57 |
| | Total Fees and Disbursements on This Invoice | $ 35,836.57 |
| | PLEASE REMIT TOTAL AMOUNT DUE | $ 35,836.57 |

EXHIBIT C-1
Page 35 of 53

**WALLER LANSDEN DORTCH & DAVIS, LLP**
**100 CONGRESS AVENUE, SUITE 1800**
**AUSTIN, TEXAS 78701**
**512-685-6400**
FEDERAL ID NO. 62-0479474

Yummy Seafoods, LLC
Omar Misleh
Via Email:
om@ampexbrands.com

July 16, 2019
Invoice 10725033
Page 1
Bill Through 06/30/19
Billing Atty: E. Taube

| | | |
|---|---|---|
| Prior Balance Brought Forward | | $0.00 |
| Less Payments Received | | $0.00 |
| Net Forward Balance | | $0.00 |

Our Matter #    036451.96139

Bankruptcy - Chapter 11

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 05/17/19 | Review of email from B. Patterson re: hearing on first day motions<br>Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 05/17/19 | Review of email from M. Taylor and O. Misleh re: notice to franchiser re: filing and first day hearings<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/17/19 | Review of email from O. Misleh re: filing and first day hearings<br>Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 05/17/19 | Email to M. Taylor re: notices of creditors meeting<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/17/19 | Review of notices of meeting of creditors<br>Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 05/17/19 | Emails with Court<br>Taylor, Mark C. | CB13 | 0.30 hrs. | $ 171.00 |
| 05/17/19 | Emails with counsel for landlords re: filings and hearings<br>Taylor, Mark C. | CB12 | 0.60 hrs. | $ 342.00 |
| 05/17/19 | Numerous emails with clients re: filings and hearings<br>Taylor, Mark C. | CB13 | 0.60 hrs. | $ 342.00 |
| 05/17/19 | Telephone conference and emails with J. Rose<br>Taylor, Mark C. | CB12 | 0.60 hrs. | $ 342.00 |
| 05/17/19 | Additional work on finalizing first day pleadings and orders<br>Taylor, Mark C. | CB12 | 2.10 hrs. | $ 1,197.00 |

**EXHIBIT C-1**
**Page 36 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139                                          July 16, 2019
Invoice # 10725033                                                       Page 2

| | | | | |
|---|---|---|---|---|
| 05/17/19 | Telephone conference with Harney and clients | | | |
| | Taylor, Mark C. | CB13 | 0.50 hrs. | $ 285.00 |
| 05/17/19 | Revise and finalize first day motions | | | |
| | Atkinson, Evan J | CB13 | 1.00 hrs. | $ 270.00 |
| 05/17/19 | Work on cash collateral motion | | | |
| | Nix, William R. | CB12 | 1.00 hrs. | $ 330.00 |
| 05/17/19 | Review and revise first day motions, and electronically file same | | | |
| | Jezisek, Ann Marie | CB13 | 4.30 hrs. | $ 731.00 |
| 05/18/19 | Review email from B. Patterson re: delivery requirements for inventory | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/19/19 | Review and respond to email re: payment of sales tax | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/19/19 | Review returned mail from court | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/19/19 | Email to O. Misleh re: taxes | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/19/19 | Review and respond to emails from O. Misleh re: lease rejection timing and removal of equipment and personal property | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 05/19/19 | Initial review and revision to cash collateral motion | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 05/19/19 | Review motions and orders for first day hearings | | | |
| | Taylor, Mark C. | CB13 | 0.30 hrs. | $ 171.00 |
| 05/19/19 | Review and revise application to employ | | | |
| | Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 05/19/19 | Draft and revise customer program motion | | | |
| | Atkinson, Evan J | CB13 | 0.50 hrs. | $ 135.00 |
| 05/19/19 | Revise Mastodon retention application | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/19/19 | Revise Harney retention application | | | |
| | Atkinson, Evan J | CB15 | 0.10 hrs. | $ 27.00 |
| 05/19/19 | Revise Waller retention application | | | |
| | Atkinson, Evan J | CB15 | 0.10 hrs. | $ 27.00 |
| 05/19/19 | Revise omnibus motion to assume/reject leases and franchise agreements | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |

**EXHIBIT C-1**
**Page 37 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10725033

July 16, 2019
Page 3

| 05/20/19 | Review and respond to email from O. Misleh re: time frame for assumption/rejection of leases | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 05/20/19 | Review and respond to emails re: time frame for removal of equipment from properties | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 05/20/19 | Conference with O. Misleh re: same | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/20/19 | Review and respond to emails from counsel for supplier re: critical vendor motion | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 05/20/19 | Conference with O. Misleh re: same | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/20/19 | Attend first day hearings | | | |
| | Taube, Eric J. | CB12 | 0.50 hrs. | $ 332.50 |
| 05/20/19 | Meeting with O. Misleh, E. White, M. Taylor, T. Nix re: critical vendor motion and lease rejections | | | |
| | Taube, Eric J. | CB12 | 0.50 hrs. | $ 332.50 |
| 05/20/19 | Review of case law re: status of garnishor as lien creditor | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 05/20/19 | Review of email re: Bank of America return of funds garnished | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/20/19 | Conference with O. Misleh, E. White, M. Taylor and T. Nix re: same | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 05/20/19 | Prepare for and attend first day hearings | | | |
| | Taylor, Mark C. | CB13 | 1.50 hrs. | $ 855.00 |
| 05/20/19 | Confer with U.S. Trustee | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 05/20/19 | Meetings with F. White and O. Misleh | | | |
| | Taylor, Mark C. | CB13 | 0.50 hrs. | $ 285.00 |
| 05/20/19 | Revise orders | | | |
| | Taylor, Mark C. | CB13 | 0.30 hrs. | $ 171.00 |
| 05/20/19 | Revise joint administration order | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/20/19 | Revise omnibus motion to reject/assume leases and franchise agreements | | | |
| | Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |

EXHIBIT C-1
Page 38 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139                                                July 16, 2019
Invoice # 10725033                                                              Page 4

---

| 05/20/19 | Emails with O. Misleh re: assumption and rejection of leases and franchise agreements | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/20/19 | Revise interim cash management order | | | |
| | Atkinson, Evan J | CB12 | 0.20 hrs. | $ 54.00 |
| 05/20/19 | Research Oklahoma law re: creation of garnishment liens | | | |
| | Nix, William R. | CB12 | 1.60 hrs. | $ 528.00 |
| 05/21/19 | Review landlord's post-petition notices to Yummy Foods of lease terminations and email to counsel re: filing of case and imposition of automatic stay | | | |
| | Taube, Eric J. | CB12 | 0.50 hrs. | $ 332.50 |
| 05/21/19 | Review and respond to email from O. Misleh re: banking arrangements in light of garnishment | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 05/21/19 | Telephone conference with O. Misleh re: same | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 05/21/19 | Review of notice from U.S. Trustee re: information for initial debtor conference | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/21/19 | Email to E. White and O. Misleh re: same | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/21/19 | Review and respond to emails from counsel for McLane Foods re: critical vendor motion and timing of deposits | | | |
| | Taube, Eric J. | CB12 | 0.40 hrs. | $ 266.00 |
| 05/21/19 | Review and revise motion and order on cash collateral | | | |
| | Taube, Eric J. | CB12 | 1.00 hrs. | $ 665.00 |
| 05/21/19 | Emails to and from O. Misleh re: same | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 05/21/19 | Revise first day orders | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/21/19 | Emails with J. Rose | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/21/19 | Review cash collateral motion and order and analysis of lien issue | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/21/19 | Emails with D. Misleh re: leases, critical vendor and cash management issues | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/21/19 | Emails with counsel for McLane | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |

**EXHIBIT C-1**
**Page 39 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10725033

July 16, 2019
Page 5

| 05/21/19 | Emails with E. White re: vendors | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/21/19 | Emails with counsel for McLane | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/21/19 | Emails with E. White and client re: employee and critical vendor issues | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/21/19 | Revise omnibus motion to reject/assume leases and franchise agreements | | | |
| | Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 05/22/19 | Attend strategy and status meeting with E. Taube, M. Taylor, T. Nix, and E. Atkinson | | | |
| | Burke, Cleve R. | CB13 | 0.30 hrs. | $ 118.50 |
| 05/22/19 | Review email with counsel for McLane re: critical vendor motion | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 05/22/19 | Conference re: schedules and statement of financial affairs | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 05/22/19 | Conference re: response to information for IDC | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 05/22/19 | Review and respond to email from O. Misleh re: communication with creditors | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 05/22/19 | Conference re: modification to motion to assume and reject leases and independent franchise agreements | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/22/19 | Emails with counsel for McLane | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/22/19 | Finalize critical vendor motion | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/22/19 | Work on assumption/rejection procedures | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/22/19 | Emails with client | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/22/19 | Revise critical vendor motion | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/22/19 | Follow up with R. Hersch re: Mastodon's employment application | | | |
| | Atkinson, Evan J | CB15 | 0.10 hrs. | $ 27.00 |
| 05/22/19 | Finalize customer programs motion | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |

EXHIBIT C-1
Page 40 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139                                                July 16, 2019
Invoice # 10725033                                                            Page 6

| 05/22/19 | Begin drafting tax motion | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/22/19 | Status conference with E. Taube, M. Taylor, C. Burke, and T. Nix | | | |
| | Atkinson, Evan J | CB13 | 0.30 hrs. | $ 81.00 |
| 05/22/19 | Meeting with E. Taube, M. Taylor, E. Atkinson and C. Burke re: action items | | | |
| | Nix, William R. | CB13 | 0.30 hrs. | $ 99.00 |
| 05/22/19 | Draft motion and order to expedite critical vendor motion | | | |
| | Nix, William R. | CB13 | 0.40 hrs. | $ 132.00 |
| 05/23/19 | Telephone conference with claimants re: 341 notice | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 05/23/19 | Revise cash management order and emails with J. Rose | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/23/19 | Emails re: cash management issues | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/23/19 | Emails re: tax issues | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/23/19 | Draft motion for authority to pay prepetition taxes and fees | | | |
| | Atkinson, Evan J | CB13 | 0.80 hrs. | $ 216.00 |
| 05/23/19 | Revise and finalize Harney retention application | | | |
| | Atkinson, Evan J | CB15 | 0.30 hrs. | $ 81.00 |
| 05/23/19 | Revise Waller retention application | | | |
| | Atkinson, Evan J | CB15 | 0.20 hrs. | $ 54.00 |
| 05/23/19 | Draft notice of hearing on motion to establish critical vendor procedures, attention to filing of same and email to counsel for vendor re: same | | | |
| | Jezisek, Ann Marie | CB12 | 0.10 hrs. | $ 17.00 |
| 05/23/19 | Prepare initial master service list | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 05/23/19 | Draft certificate of service of interim order on utilities | | | |
| | Jezisek, Ann Marie | CB12 | 0.10 hrs. | $ 17.00 |
| 05/23/19 | Draft certificate of service of order on cash management motion | | | |
| | Jezisek, Ann Marie | CB12 | 0.10 hrs. | $ 17.00 |
| 05/24/19 | Telephone conference with notice party re: bankruptcy filing | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/24/19 | Review of emails re: filing of tax motion | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 05/24/19 | Email to L. Price re: lease assumption or rejection | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |

**EXHIBIT C-1**
**Page 41 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10725033

July 16, 2019
Page 7

| 05/24/19 | Review cash management order and respond to email from O. Misleh re: same | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/24/19 | Draft supplement to application to employ Waller | | | |
| | Jezisek, Ann Marie | CB15 | 0.10 hrs. | $ 17.00 |
| 05/28/19 | Review and respond to email re: filing of motion to pay taxes | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 05/28/19 | Review of revisions to motion approve customer program motion | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 05/28/19 | Review customer programs motion | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 05/28/19 | Emails re: tax motion and tax issues | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/28/19 | Draft motion to establish procedures for rejection of leases and contracts | | | |
| | Atkinson, Evan J | CB13 | 1.60 hrs. | $ 432.00 |
| 05/28/19 | Revise omnibus motion to assume/reject leases and franchise agreements | | | |
| | Atkinson, Evan J | CB13 | 0.50 hrs. | $ 135.00 |
| 05/28/19 | Revise tax motion | | | |
| | Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 05/29/19 | Review and respond to email from O. Misleh re: cure issues on arrearages for leases and ability of landlords to terminate post-petition | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/29/19 | Review of summary of lease termination and respond to email re: rejection of leases where landlord asserts it has terminated | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 05/29/19 | Emails re: timing of hearings and critical vendor issues | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 05/29/19 | Revise omnibus motion to assume/reject leases and contracts | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/29/19 | Finalizing tax motion and prepare for filing | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/29/19 | Finalize customer programs motion and prepare for filing | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/29/19 | Draft motion to expedite customer programs motion | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |

**EXHIBIT C-1**
**Page 42 of 53**

## WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10725033

July 16, 2019
Page 8

| | | | | |
|---|---|---|---|---|
| 05/29/19 | Review notices of default and termination letters received by Debtors pre and post petition to determine actions needed to be taken | | | |
| | Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 05/30/19 | Telephone conference with potential claimant re: notice | | | |
| | Taube, Eric J. | CB14 | 0.10 hrs. | $ 66.50 |
| 05/30/19 | Telephone conference with Builtrite Fence re: claim | | | |
| | Taube, Eric J. | CB14 | 0.20 hrs. | $ 133.00 |
| 05/30/19 | Review and respond to email from O. Misleh re: hearings scheduled | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/30/19 | Telephone conference with P. Rubenstein re: Enid store | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 05/30/19 | Analysis of lease and contract rejection motion and issues | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 05/30/19 | Respond to emails from O. Misleh re: time needed to vacate premises and process for reject leases going forward | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/30/19 | Telephone call with O. Misleh re: time landlord, Wolter Properties, interference with debtor's access to the leased premises | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/30/19 | Draft demand letter to counsel for Wolter Properties related to landlord's interference with debtor's access to leased premises | | | |
| | Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 05/30/19 | Revise omnibus motion to reject leases based on review of prepetition default notices | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 05/31/19 | Work on agenda and prepare for hearing | | | |
| | Taylor, Mark C. | CB13 | 0.30 hrs. | $ 171.00 |
| 05/31/19 | Telephone conference and emails with O. Misleh re: hearings | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 05/31/19 | Draft agenda for hearing on 6/3/19 | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 05/31/19 | Answer calls from former employees receiving notice of bankruptcy | | | |
| | Atkinson, Evan J | CB13 | 0.70 hrs. | $ 189.00 |
| 06/02/19 | Emails with client and Harney Partners | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/03/19 | Telephone conference with S. Swenson re: 3 Oklahoma lease locations | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 06/03/19 | Telephone conference with G. Clark re: 3 locations in Oklahoma City | | | |
| | Taube, Eric J. | CB13 | 0.40 hrs. | $ 266.00 |

**EXHIBIT C-1**
**Page 43 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10725033

July 16, 2019
Page 9

| | | | | |
|---|---|---|---|---|
| 06/03/19 | Meeting with O. Misleh<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 06/03/19 | Prepare for and attend hearings<br>Taylor, Mark C. | CB12 | 0.50 hrs. | $ 285.00 |
| 06/03/19 | Emails with Harney re: vendors and customer programs<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/03/19 | Emails with J. Rose re: McLane<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/03/19 | Answer calls from former employees receiving notice of bankruptcy<br>Atkinson, Evan J | CB11 | 0.20 hrs. | $ 54.00 |
| 06/03/19 | Meet with M. Taylor and O. Misleh in preparation for hearing<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/03/19 | Revise final order granting motion to use cash management system<br>Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 06/03/19 | Revise critical vendors order<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/04/19 | Review and respond to email from R. Hersch .1; email to D. Rukavina re: contact to discuss sale<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 06/04/19 | Review email from J. Heilman from LJS re: communications on leases<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/04/19 | Review email from R. Patterson re: approval of rent checks<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 06/04/19 | Telephone conference with attorney for lessee of Yukon property and assumption<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/04/19 | Emails re: retention of Mastadon<br>Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 06/04/19 | Telephone conference with counsel for LJS<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/04/19 | Answer calls from former employees receiving notice of the bankruptcy<br>Atkinson, Evan J | CB13 | 0.30 hrs. | $ 81.00 |
| 06/04/19 | Revise application to retain Mastodon<br>Atkinson, Evan J | CB11 | 0.20 hrs. | $ 54.00 |
| 06/05/19 | Emails re: critical vendor issues<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |

**EXHIBIT C-1**
**Page 44 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139                                                    July 16, 2019
Invoice # 10725033                                                                  Page 10

| | | | | |
|---|---|---|---|---|
| 06/05/19 | Telephone conference with counsel for McLane<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/05/19 | Review fee procedures motion and order<br>Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 06/05/19 | Attention to issue of noticing top 20 largest creditors on a consolidated basis<br>Atkinson, Evan J | CB11 | 0.20 hrs. | $ 54.00 |
| 06/05/19 | Finalize Mastodon retention application and prepare for filing<br>Atkinson, Evan J | CB15 | 0.30 hrs. | $ 81.00 |
| 06/05/19 | Draft motion for interim compensation procedures<br>Atkinson, Evan J | CB12 | 0.40 hrs. | $ 108.00 |
| 06/06/19 | Review of email from counsel for LJS re: status of leases<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/06/19 | Review of email from R. Hersch re: status of leases<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/06/19 | Review of email from Landlord re: assumption rejection<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 06/06/19 | Telephone conference with Oklahoma landlord re: same<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/06/19 | Review proposed DIP terms<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/06/19 | Emails re: DIP financing<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/06/19 | Emails re: sale taxes<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/06/19 | Conference call with E. Taube, M. Taylor, E. Tyler, E. White, and R. Hersch re: plan moving forward/leases to assume or reject and DIP financing<br>Atkinson, Evan J | CB12 | 0.30 hrs. | $ 81.00 |
| 06/06/19 | Review docket to determine what motions have not been set for hearing or are missing orders<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/06/19 | Answer telephone calls from former employees with questions about notice of bankruptcy<br>Atkinson, Evan J | CB11 | 0.20 hrs. | $ 54.00 |
| 06/07/19 | Telephone conference with counsel for proposed DIP lender<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/07/19 | Emails re: lien issues<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |

**EXHIBIT C-1**
**Page 45 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10725033

July 16, 2019
Page 11

| 06/07/19 | Review DTMJ-1 LLC's response to adversary complaint | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/10/19 | Correspond and confer with E. White and A. Jezisek re: questions related to charitable contributions, garnishment, and payments to or for the benefit of insiders listed in statements of financial affairs | | | |
| | Burke, Cleve R. | CB13 | 0.30 hrs. | $ 118.50 |
| 06/10/19 | Telephone conference and emails with O. Misleh re: schedule and case issues | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/10/19 | Respond to calls from former employees re: bankruptcy notice | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/11/19 | Attend telephone conference with R. Hersh, E. Tyler, M. Taylor, O. Misleh, E. White and B. Patterson re: DIP funding, cash projections and marketing of DIP | | | |
| | Taube, Eric J. | CB12 | 0.50 hrs. | $ 332.50 |
| 06/11/19 | Conference call re: case status, schedules and related issues | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/11/19 | Emails re: schedules and statement of financial affairs | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/11/19 | Review complex case procedures for notice requirements related to setting motions for upcoming omnibus hearings | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/12/19 | Review and respond to email from E. White re: scheduling of lease tax obligations | | | |
| | Taube, Eric J. | CB14 | 0.20 hrs. | $ 133.00 |
| 06/12/19 | Review issues on identification of "affiliates" for schedules | | | |
| | Taube, Eric J. | CB14 | 0.20 hrs. | $ 133.00 |
| 06/12/19 | Emails with E. White and C. Burke re: schedules | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/12/19 | Emails with J. Rose and S. Roberts re: payment to Republic | | | |
| | Taylor, Mark C. | CB14 | 0.10 hrs. | $ 57.00 |
| 06/12/19 | Telephone call with representative from creditor, Hagar Restaurant Services, to identify which stores are affected by the bankruptcy | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/12/19 | Work on schedules and statement of financial affairs | | | |
| | Jezisek, Ann Marie | CB13 | 1.80 hrs. | $ 306.00 |
| 06/13/19 | Analyze issues related to codebtors on franchise agreements and leases | | | |
| | Burke, Cleve R. | CB13 | 0.20 hrs. | $ 79.00 |

EXHIBIT C-1
Page 46 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

| | |
|---|---|
| Our Matter # 036451.96139 | July 16, 2019 |
| Invoice # 10725033 | Page 12 |

| | | | | |
|---|---|---|---|---|
| 06/13/19 | Review draft schedules and statement of financial affairs and prepare comments to A. Jezisek and E. White re: same | | | |
| | Burke, Cleve R. | CB13 | 1.20 hrs. | $ 474.00 |
| 06/13/19 | Confer and correspond with O. Misleh and E. White re: issues related to codebtors on franchise agreements and leases | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/13/19 | Confer and correspond with B. Patterson, E. White, and M. Taylor re: submission for initial debtor interview | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/13/19 | Emails with O. Misleh re: 341 meeting | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/13/19 | Emails re: schedules | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/13/19 | Email with C. Burke re: research related to debtors guarantees of franchise agreements | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/13/19 | Work on schedules and statement of financial affairs | | | |
| | Jezisek, Ann Marie | CB13 | 1.90 hrs. | $ 323.00 |
| 06/14/19 | Prepare statements, schedules, and global notes re: same and confer and/or correspond with E. White, O. Misleh, M. Taylor, E. White, B. Patterson, and A. Jezisek re: same | | | |
| | Burke, Cleve R. | CB13 | 2.00 hrs. | $ 790.00 |
| 06/14/19 | Numerous emails re: schedules and statement of financial affairs, and confer re: same | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/14/19 | Review notes to schedules, and revisions to same | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/14/19 | Respond to email from O. Misleh re: whether certain store leases have been terminated | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/14/19 | Work on schedules and statement of financial affairs | | | |
| | Jezisek, Ann Marie | CB13 | 1.30 hrs. | $ 221.00 |
| 06/15/19 | Revise statements, schedules, and global notes re: same | | | |
| | Burke, Cleve R. | CB13 | 0.80 hrs. | $ 316.00 |
| 06/15/19 | Confer and/or correspond with E. White, O. Misleh, M. Taylor, E. White, B. Patterson, and A. Jezisek re: statements, schedules, and global notes | | | |
| | Burke, Cleve R. | CB13 | 0.90 hrs. | $ 355.50 |
| 06/15/19 | Numerous emails re: finalizing and revisions to schedules and statement of financial affairs | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |

**EXHIBIT C-1**
**Page 47 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10725033

July 16, 2019
Page 13

| 06/15/19 | Work on schedules and statement of financial affairs | | | |
| | Jezisek, Ann Marie | CB13 | 2.00 hrs. | $ 340.00 |
| 06/17/19 | Confer and/or correspond with M. Taylor, E. White, O. Misleh, and B. Henault re: initial debtor conference and 341 meeting | | | |
| | Burke, Cleve R. | CB13 | 0.30 hrs. | $ 118.50 |
| 06/17/19 | Emails with Committee counsel | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/17/19 | Emails with client and Harney re: store financials | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/17/19 | Emails re: IDI issues | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/17/19 | Review emails with LJS' counsel | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/17/19 | Review cash management order to determine if court approval is required to open new bank accounts | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 06/18/19 | Correspond with B. Henault, O. Misleh, E. White, B. Patterson, and M. Taylor re: items requested by U.S. Trustee | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/18/19 | Prepare for and attend initial Debtor's Conference with U.S. Trustee | | | |
| | Burke, Cleve R. | CB13 | 1.00 hrs. | $ 395.00 |
| 06/18/19 | Emails re: intercompany payables | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/18/19 | Emails and telephone conference with Committee counsel | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/18/19 | Review store information for Committee counsel | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/18/19 | Revise confidentiality agreement | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/18/19 | Emails re: store financials | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/18/19 | Draft motion for DIP financing | | | |
| | Atkinson, Evan J | CB12 | 0.60 hrs. | $ 162.00 |
| 06/18/19 | Draft confidentiality agreement related to DIP financing for Committee members signature | | | |
| | Atkinson, Evan J | CB12 | 0.30 hrs. | $ 81.00 |
| 06/19/19 | Review draft corporate ownership statement and correspond with M. Taylor and E. Atkinson re: same | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |

EXHIBIT C-1
Page 48 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10725033

July 16, 2019
Page 14

| | | | | |
|---|---|---|---|---|
| 06/19/19 | Correspond with A. Singh re: debts between and among the debtors and Ampex Chicago | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/19/19 | Review of email from counsel to Committee re: information requests related to operations and leases | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 06/19/19 | Emails with counsel for Committee | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/19/19 | Emails with counsel for J&C | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/19/19 | Emails re: landlord ownership | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/19/19 | Telephone conference with O. Misleh re: 341 meeting | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/19/19 | Emails with M. Taylor re: J & C Property lease being rejected | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/19/19 | Draft corporate ownership statement | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/19/19 | Email to O. Misleh re: equity security holders of the debtors | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/20/19 | Emails with client and Committee counsel re: leases and schedules | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 06/20/19 | Email to S. Savala re: drafting a corporate ownership statement | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/20/19 | Review Lojon leases to provide store numbers to Committee | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/21/19 | Review objections filed by Committee and LJS | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/21/19 | Prepare for and attend 341 meetings in Midland, including meetings with O. Misleh and E. White | | | |
| | Taylor, Mark C. | CB13 | 3.50 hrs. | $ 1,995.00 |
| 06/21/19 | Work on amended matrix and preparing amended 20 largest unsecured creditors | | | |
| | Jezisek, Ann Marie | CB13 | 1.10 hrs. | $ 187.00 |
| 06/24/19 | Review and respond to email from E. White re: payment of leases that have not been rejected | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |

**EXHIBIT C-1**
**Page 49 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10725033

July 16, 2019
Page 15

| | | | | |
|---|---|---|---|---|
| 06/24/19 | Review draft DIP credit agreement<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 06/24/19 | Emails re: royalty payments<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/24/19 | Emails re: lease payments and review schedules<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/25/19 | Review of issues related to assumption/rejection timeline<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/25/19 | Review and respond to email from E. White re: Barry's plumbing claim<br>Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 06/25/19 | Emails with O. Misleh re: same<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/25/19 | Emails re: creditor claims and Ampex<br>Taylor, Mark C. | CB14 | 0.10 hrs. | $ 57.00 |
| 06/25/19 | Emails with Committee counsel and Mastadon<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/25/19 | Analysis of assumption and rejection issues<br>Taylor, Mark C. | CB14 | 0.10 hrs. | $ 57.00 |
| 06/25/19 | Review docket and draft agenda for 7/1/19 hearing<br>Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 06/25/19 | Draft witness and exhibit list for 7/1/19 hearing<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/26/19 | Correspond with E. Taube and M. Taylor re: notice received from S. Wood re: hearing and request for time estimate<br>Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/26/19 | Review of information related to DIP application<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 06/26/19 | Telephone conference and emails with S. Roberts<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/26/19 | Emails with court and counsel re: hearings<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 06/26/19 | Multiple telephone conferences and emails with clients re: case status and hearings<br>Taylor, Mark C. | CB13 | 0.30 hrs. | $ 171.00 |
| 06/26/19 | Draft witness and exhibit list for 7/1/19 hearing<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 06/26/19 | Continue working on amended matrix<br>Jezisek, Ann Marie | CB13 | 2.20 hrs. | $ 374.00 |

**EXHIBIT C-1**
**Page 50 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10725033

July 16, 2019
Page 16

| 06/27/19 | Review motion to assume or reject certain leases | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 06/27/19 | Correspond with P. Autry, E. Taube, and M. Taylor re: rent payments on lease in Clinton, Oklahoma | | | |
| | Burke, Cleve R. | CB13 | 0.20 hrs. | $ 79.00 |
| 06/27/19 | Emails and telephone conference with O. Misleh re: leases and vendors | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/27/19 | Revise DIP credit agreement | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 06/27/19 | Emails re: rents due | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/27/19 | Conference call with S. Roberts and R. Hersch | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 06/27/19 | Respond to call of potential creditor | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 06/27/19 | Work on amended matrix | | | |
| | Jezisek, Ann Marie | CB13 | 0.30 hrs. | $ 51.00 |
| 06/28/19 | Review of order authorizing employment of counsel | | | |
| | Taube, Eric J. | CB15 | 0.20 hrs. | $ 133.00 |
| 06/28/19 | Review of email from R. Hersch re: partial payment of June rent | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/28/19 | Review of email from A. Singh re: partial rent payment | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/28/19 | Review of email from E. White re: payment of June rents | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/28/19 | Respond to email from E. White re: rent payment | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 06/28/19 | Review and respond to email from O. Misleh re: settlement of claims related to Lojon property and with insurance carrier | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 06/28/19 | Review of email from D. Fleming at Liberty Mutual re: settlement of claims related to Lojon property | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/29/19 | Review email from A. Singh re: July rental payment | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 06/29/19 | Review email from R. Hersch | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |

**EXHIBIT C-1**
**Page 51 of 53**

WALLER LANSDEN DORTCH & DAVIS, LLP

| | | |
|---|---|---|
| Our Matter # 036451.96139 | | July 16, 2019 |
| Invoice # 10725033 | | Page 17 |

| 06/29/19 | Review and respond to email from E. White re: lease payments | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 06/29/19 | Review and respond to email from R. Hersch re: rental payment for July | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| | Total Fees for Professional Services ............................................................. | | | $ 35,814.50 |

### Summary of Fees

| Timekeeper | Rate / Hr | Hours | Amount |
|---|---|---|---|
| Burke, Cleve R. | 395.00 | 7.90 | $ 3,120.50 |
| Taube, Eric J. | 665.00 | 18.80 | $ 12,502.00 |
| Taylor, Mark C. | 570.00 | 21.20 | $ 12,084.00 |
| Nix, William R. | 330.00 | 3.30 | $ 1,089.00 |
| Atkinson, Evan J | 270.00 | 16.30 | $ 4,401.00 |
| Jezisek, Ann Marie | 170.00 | 15.40 | $ 2,618.00 |
| TOTAL | | 82.90 | $ 35,814.50 |

### Disbursements

| 05/20/19 | VENDOR: Michelle Thompson INVOICE#: 010033464063 DATE: 5/28/2019 Lunch for Clients before court hearing | $ 6.34 |
| 05/21/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3430 DATE: 5/21/2019 Yummy Seafood's first day motions filed and mail out services. | $ 2,104.65 |
| 05/31/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3439A DATE: 5/31/2019 Copy and mail out services for all creditors in Yummy bankruptcy | $ 2,459.86 |
| 06/15/19 | VENDOR: Mark C Taylor INVOICE#: 010034342427 DATE: 7/1/2019 Airfare - Austin to Dallas to attend 341 meeting | $ 105.89 |
| 06/17/19 | VENDOR: Mark C Taylor INVOICE#: 010034342427 DATE: 7/1/2019 Airfare - Midland to Austin | $ 100.33 |
| 06/21/19 | VENDOR: Mark C Taylor INVOICE#: 010034342427 DATE: 7/1/2019 Parking | $ 5.00 |
| 06/21/19 | VENDOR: Mark C Taylor INVOICE#: 010034342427 DATE: 7/1/2019 Car rental | $ 33.30 |
| | Color Photocopies - 85 @ 0.30 | $ 25.50 |
| | Photocopies - 5,646 @ 0.20 | $ 1,129.20 |
| | Conference Call | $ 2.69 |

EXHIBIT C-1
Page 52 of 53

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139                                           July 16, 2019
Invoice # 10725033                                                       Page 18

Online Researches - 6 @ 6.13                                           $ 36.80

Total Disbursements ...........................................................................   $ 6,009.56

Total Fees and Disbursements on This Invoice                         $ 41,824.06

PLEASE REMIT TOTAL AMOUNT DUE                                        $ 41,824.06

EXHIBIT C-1
Page 53 of 53

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## MIDLAND DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| TAJAY RESTAURANTS, INC., *et al.* | § | Case No. 19-70067-TMD |
|  | § |  |
| Debtors.[1] | § | (Jointly Administered) |
|  | § |  |

### MONTHLY FEE STATEMENT OF WALLER LANSDEN DORTCH & DAVIS, LLP, COUNSEL FOR THE DEBTORS, FOR THE PERIOD ENDING JULY 31, 2019

Respectfully submitted,

WALLER LANSDEN DORTCH & DAVIS, LLP

By: */s/ Mark C. Taylor*
Eric Taube (Bar No. 19679350)
Mark Taylor (Bar No. 19713225)
Cleve Burke (Bar No. 24064975)
William R. "Trip" Nix, III (Bar No. 24092902)
Evan J. Atkinson (Bar No. 24091844)
100 Congress Avenue, Suite 1800
Austin, Texas 78701
(512) 685-6400
(512) 685-6417 (FAX)
Email:  Eric.Taube@wallerlaw.com
Mark.Taylor@wallerlaw.com
Cleveland.Burke@wallerlaw.com
Trip.Nix@wallerlaw.com
Evan.Atkinson@wallerlaw.com

*Attorneys for the Debtors and*
*Debtors in Possession*

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Yummy Seafoods, LLC (5494); Yummy Holdings, LLC (5580); and Tajay Restaurants, Inc. (3602). The mailing address for the Debtors, solely for purposes of notices and communications, is 3304 Essex Drive, Richardson, Texas 75082.

## CERTIFICATE OF SERVICE

I hereby certify that I have served this Monthly Fee Statement on the Notice Parties (as defined in the 7/2/19 Order Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals) as listed below via email on this 20th day of August, 2019.

**Debtors**
Tajay Restaurants, et al.
Attn: Omar Misleh
om@ampexbrands.com

**Counsel to Official Committee of Unsecured Creditors**
Stephen A. Roberts
Clark Hill Strasburger
stephen.roberts@clarkhillstrasburger.com

**Counsel for the United States Trustee**
James W. Rose, Jr.
Office of the United States Trustee
for the Western District of Texas
james.rose@usdoj.gov

*/s/ Mark C. Taylor*_____
Eric J. Taube/Mark C. Taylor

| Individual | Title | Law School Graduation Year | Partnership Year[2] | Hourly Billing Rate | Aggregate Hours for Tajay Restaurants Inc. | Aggregate Hours for Yummy Holdings, LLC | Aggregate Hours for Yummy Seafoods, LLC | Total Aggregate Hours |
|---|---|---|---|---|---|---|---|---|
| Eric J. Taube | Partner | 1983 | 2016 | $665 | 7.9 | 6.6 | 5.9 | 20.4 |
| Mark C. Taylor | Partner | 1987 | 2016 | $570 | 5.8 | 5.7 | 5.7 | 17.2 |
| Cleveland R. Burke | Partner | 2008 | 2017 | $395 | 0.2 | 0.2 | 0.7 | 1.1 |
| William R. Nix | Associate | 2014 | N/A | $330 | 0.1 | 7.6 | 0.2 | 7.9 |
| Evan J. Atkinson | Associate | 2017 | N/A | $270 | 4.1 | 3.9 | 4.4 | 12.4 |
| Ann Marie Jezisek | Paralegal | N/A | N/A | $170 | 2.4 | 1.7 | 2.3 | 6.4 |
| Kristen D. Warner | Paralegal | N/A | N/A | $170 | 0 | 0 | 0 | 0 |
| **TOTAL HOURS** | | | | | 20.5 | 25.7 | 19.2 | 65.4 |

|  | Tajay Restaurants Inc. | Yummy Holdings, LLC | Yummy Seafoods, LLC | TOTAL |
|---|---|---|---|---|
| TOTAL FEES | $10,186.50 | $11,567.00 | $9,094.00 | $30,847.50 |
| FEES REQUESTED AT THIS TIME (80% of total) | $8,149.20 | $9,253.60 | $7,275.20 | $24,678.00 |
| EXPENSES REQUESTED (100% of total) | $89.60 | $89.60 | $89.60 | $268.80 |
| **TOTAL REQUESTED AT THIS TIME** | $8,238.80 | $9,343.20 | $7,364.80 | $24,946.80 |

[2] Indicates year of partnership with Waller Lansden Dortch & Davis LLP.

EXHIBIT C-2
Page 3 of 26

036451-96139/4851-3777-5520.1

**SUMMARY OF PREVIOUS FEE STATEMENTS:**

| Period Covered | Date Served | Hours Billed | Total Fees | Fees Requested (80% total fees) | Expenses Requested (100%) | Total Requested | Payments Received | Amount Requested But Not Yet Paid | 20% Holdback of Fees |
|---|---|---|---|---|---|---|---|---|---|
| 5/16/19-6/30/19 | 7/19/19 | 222.4 | $94,833.50 | $75,866.80 | $18,378.70 | $94,245.50 | $64,304.33 | $29,941.17 | $18,966.70 |
| TOTAL FROM PREVIOUS FEE STATEMENTS | | 222.4 | $94,833.50 | $75,866.80 | $18,378.70 | $94,245.50 | $64,304.33 | $29,941.17 | $18,966.70 |

Page 4

EXHIBIT C-2
Page 4 of 26

036451-96139/4851-3777-5520.1

**WALLER LANSDEN DORTCH & DAVIS, LLP**
**100 CONGRESS AVENUE, SUITE 1800**
**AUSTIN, TEXAS 78701**
**512-685-6400**
FEDERAL ID NO. 62-0479474

Tajay Restaurants Inc.
17774 Preston Rd.
Dallas, TX  75252

August 12, 2019
Invoice 10727736
Page 1
Bill Through 07/31/19
Billing Atty: E. Taube

| | | |
|---|---|---|
| Prior Balance Brought Forward | | $35,551.57 |
| Less Payments Received | | $29,643.17 |
| Net Forward Balance | | $5,908.40 |

Our Matter #     036718.97148

Bankruptcy - Chapter 11

| Date | Description | Code | Hours | Amount |
|---|---|---|---|---|
| 07/01/19 | Review and respond to email from R. Hersch re: rent payment and lease rejections | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 07/01/19 | Review and respond to email from E. White re: payment of stub period rent | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 07/01/19 | Prepare for and attend hearings, including review of motions and orders | | | |
| | Taylor, Mark C. | CB13 | 0.50 hrs. | $ 285.00 |
| 07/01/19 | Emails re: rent payments | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/02/19 | Review of DIP agreement | | | |
| | Taube, Eric J. | CB12 | 0.50 hrs. | $ 332.50 |
| 07/02/19 | Review and respond to email from E. Tyler re: ART Restaurant suit and rejection/closure issues | | | |
| | Taube, Eric J. | CB13 | 0.50 hrs. | $ 332.50 |
| 07/02/19 | Review of email from S. Sather | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/02/19 | Emails with counsel for landlord | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/02/19 | Emails re: California lawsuit | | | |
| | Taylor, Mark C. | CB14 | 0.10 hrs. | $ 57.00 |
| 07/02/19 | Telephone conference with counsel for Liberty Mutual | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |

**EXHIBIT C-2**
**Page 5 of 26**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10727736

August 12, 2019
Page 2

---

| 07/02/19 | Review interim compensation procedures order and calendar deadlines re: same | | | |
| | Jezisek, Ann Marie | CB15 | 0.20 hrs. | $ 34.00 |
| 07/06/19 | Review and revise DIP agreement | | | |
| | Taube, Eric J. | CB12 | 0.40 hrs. | $ 266.00 |
| 07/08/19 | Revise DIP Credit Agreement | | | |
| | Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 07/09/19 | Conference re: revisions to DIP Credit Agreement | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 07/09/19 | Review of email from counsel for LJS re: negotiations on leases | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/09/19 | Email to R. Hersch and O. Misleh re: negotiations on leases | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/09/19 | Review response | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/09/19 | Emails with Committee counsel | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/09/19 | Emails with client and Mastodon | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/10/19 | Review and respond to emails from R. Hersch lease assumption and rejection schedules | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 07/10/19 | Review email from S. Roberts re: Committee requests | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/10/19 | Additional revisions to draft DIP Credit Agreement | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 07/10/19 | Emails with J. Watts re: DIP Credit Agreement | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/10/19 | Emails re: utility deposits | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/10/19 | Work on amended matrix | | | |
| | Jezisek, Ann Marie | CB13 | 0.60 hrs. | $ 102.00 |
| 07/11/19 | Attend telephone conference with R. Hersch and E. White re: assumption and rejection of lease timing and discussions with Committee | | | |
| | Taube, Eric J. | CB13 | 0.50 hrs. | $ 332.50 |
| 07/11/19 | Emails with S. Roberts | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |

EXHIBIT C-2
Page 6 of 26

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10727736

August 12, 2019
Page 3

| | | | | |
|---|---|---|---|---|
| 07/11/19 | Conference call with Mastodon and O. Misleh<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/11/19 | Work on exhibits for hearings<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/11/19 | Work on witness and exhibit list<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/11/19 | Draft witness/exhibit list for July 16 hearing<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 07/11/19 | Prepare electronic exhibits for July 16 hearing<br>Jezisek, Ann Marie | CB13 | 0.70 hrs. | $ 119.00 |
| 07/12/19 | Telephone conference with S. Roberts re: objection to employment of MVA<br>Taube, Eric J. | CB15 | 0.30 hrs. | $ 199.50 |
| 07/12/19 | Review of email re: objection to employment of MVA<br>Taube, Eric J. | CB15 | 0.20 hrs. | $ 133.00 |
| 07/12/19 | Email to R. Hersch re: objection to employment of MVA<br>Taube, Eric J. | CB15 | 0.10 hrs. | $ 66.50 |
| 07/12/19 | Emails re: store and financial issues<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/12/19 | Emails re: monthly operating reports<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/14/19 | Review and respond to email from E. Hersch re: response to issues raised by Committee to MV application<br>Taube, Eric J. | CB15 | 0.30 hrs. | $ 199.50 |
| 07/15/19 | Review and respond to email from R. Hersch re: meeting with Committee<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/15/19 | Revise Agenda<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/15/19 | Emails with Committee counsel re: hearings and cash flow<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/15/19 | Emails with R. Hersch re: hearings<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/15/19 | Emails with counsel for LJS<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/15/19 | Draft agenda for July 16 hearing<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |

EXHIBIT C-2
Page 7 of 26

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10727736

August 12, 2019
Page 4

| 07/15/19 | Email to M. Taylor and E. Atkinson re: exhibits for hearing on contracts and leases, and review response | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 07/16/19 | Review of DIP financing draft | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 07/16/19 | Review of email re: Committee questions re: need for DIP based upon shareholder loans | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 07/16/19 | Prepare for and attend hearings | | | |
| | Taylor, Mark C. | CB13 | 0.40 hrs. | $ 228.00 |
| 07/16/19 | Emails with counsel for LJS and Committee re: orders | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 07/16/19 | Emails re: conference call with Committee | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/16/19 | Review and revise fee invoices for fee statement | | | |
| | Taylor, Mark C. | CB15 | 0.20 hrs. | $ 114.00 |
| 07/16/19 | Draft motion to compromise dispute re: S. Burney claims | | | |
| | Atkinson, Evan J | CB14 | 0.50 hrs. | $ 135.00 |
| 07/17/19 | Review and respond to email from R. Hersch re: sharing of information with Committee and LJS | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/17/19 | Review of communication to Committee and LJS | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/17/19 | Conference call with Committee | | | |
| | Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 07/17/19 | Conference call with LJS | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 07/17/19 | Emails re: marketing plan and forecast | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/17/19 | Revise DIP loan agreement | | | |
| | Atkinson, Evan J | CB12 | 0.20 hrs. | $ 54.00 |
| 07/17/19 | Revise 9019 motion/order for compromise with Burney | | | |
| | Atkinson, Evan J | CB14 | 0.30 hrs. | $ 81.00 |
| 07/17/19 | Review invoices for monthly fee statement and email to E. Taube and M. Taylor re: same | | | |
| | Jezisek, Ann Marie | CB15 | 0.20 hrs. | $ 34.00 |
| 07/18/19 | Review of cash flow projections and email to R. Hersch re: DIP funding issues | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |

**EXHIBIT C-2**
**Page 8 of 26**

WALLER LANSDEN DORTCH & DAVIS, LLP

| Our Matter # 036718.97148 | August 12, 2019 |
|---|---|
| Invoice # 10727736 | Page 5 |

| Date | Description | Code | Hours | Amount |
|---|---|---|---|---|
| 07/18/19 | Prepare monthly fee statement for period from commencement of case to June 30<br>Jezisek, Ann Marie | CB15 | 0.40 hrs. | $ 68.00 |
| 07/19/19 | Revise order on rejection procedures, and emails with B. Barron re: same<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 07/19/19 | Review DIP motion<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 07/19/19 | Emails with S. Rose re: 9019 motion<br>Taylor, Mark C. | CB14 | 0.10 hrs. | $ 57.00 |
| 07/19/19 | Draft interim DIP order<br>Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 07/19/19 | Draft DIP motion<br>Atkinson, Evan J | CB12 | 1.30 hrs. | $ 351.00 |
| 07/19/19 | Finalize and serve monthly fee statement<br>Jezisek, Ann Marie | CB15 | 0.10 hrs. | $ 17.00 |
| 07/19/19 | Review motion to approve settlement with S. Burney and calendar deadline for responses to be filed re: same<br>Jezisek, Ann Marie | CB14 | 0.10 hrs. | $ 17.00 |
| 07/22/19 | Review and respond to Landlord re: assumption of lease and timing<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/22/19 | Work on motion to approve DIP financing<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/22/19 | Emails re: data for LJS<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/22/19 | Work on revised order<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 07/22/19 | Emails re: monthly operating reports<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/22/19 | Draft interim DIP order<br>Atkinson, Evan J | CB12 | 1.10 hrs. | $ 297.00 |
| 07/23/19 | Review email and maintenance analysis from counsel for LJS<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/23/19 | Emails re: DIP financing<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/26/19 | Review of email from E. Tyler re: payment of rent on closed stores<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |

EXHIBIT C-2<br>Page 9 of 26

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10727736

August 12, 2019
Page 6

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 07/26/19 | Review of email from E. White re: payment of rent on closed stores | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/27/19 | Review email from S. Roberts to R. Hersch re: retention application and proposed revisions | | | |
| | Taube, Eric J. | CB15 | 0.20 hrs. | $ 133.00 |
| 07/27/19 | Review and respond to email from counsel for Committee re: assumption and rejection of leases, sale motion and monthly operating reports | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/29/19 | Review and respond to email from G. Green re: terminated lease | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/29/19 | Email to O. Misleh and R. Hersch re: terminated lease and equipment | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/29/19 | Review and respond to email from O. Misleh re: payment of taxes | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/29/19 | Review of response from O. Misleh | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/29/19 | Review of email from E. White re: payment of taxes | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/29/19 | Emails re: Mastodon retention | | | |
| | Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 07/29/19 | Telephone conference with L. Price from McAfee Taft re: lease issues on store #31506 | | | |
| | Nix, William R. | CB13 | 0.10 hrs. | $ 33.00 |
| 07/30/19 | Correspond with E. White and O. Misleh re: notice from IRS re: unfiled tax returns | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 07/30/19 | Review notice from IRS re: unfiled tax returns | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 07/31/19 | Review and respond to email from S. Swenson re: lease assumption/rejection issues | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/31/19 | Email to clients, Hersch and Harney re: lease assumption/rejection issues | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/31/19 | Email to clients, MV and Harney re: assumption deadline and motion to extend | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/31/19 | Review of response re: rejection procedure order | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |

EXHIBIT C-2
Page 10 of 26

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10727736

August 12, 2019
Page 7

| 07/31/19 | Email re: 9019 with Lojon | | | |
|----------|---------------------------|------|-----------|---------|
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/31/19 | Review and respond to email from L. Price re: rejection order | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/31/19 | Review of email from E. White re: rejection order | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/31/19 | Review revised DIP motion and order, and emails re: same | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/31/19 | Emails re: lease and tax issues | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/31/19 | Revisions to DIP motion and interim order proposed by lender's counsel | | | |
| | Atkinson, Evan J | CB12 | 0.20 hrs. | $ 54.00 |
| 07/31/19 | Review changes to DIP motion and interim order proposed by lender's counsel | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |

Total Fees for Professional Services .............................................................. $ 10,186.50

### Summary of Fees

| Timekeeper | Rate / Hr | Hours | Amount |
|------------|-----------|-------|--------|
| Burke, Cleve R. | 395.00 | 0.20 | $ 79.00 |
| Taube, Eric J. | 665.00 | 7.90 | $ 5,253.50 |
| Taylor, Mark C. | 570.00 | 5.80 | $ 3,306.00 |
| Nix, William R. | 330.00 | 0.10 | $ 33.00 |
| Atkinson, Evan J | 270.00 | 4.10 | $ 1,107.00 |
| Jezisek, Ann Marie | 170.00 | 2.40 | $ 408.00 |
| TOTAL | | 20.50 | $ 10,186.50 |

### Disbursements

| 05/28/19 | VENDOR: Eric J Taube INVOICE#: 010035089164 DATE: 7/30/2019 Tajay lunch meeting | $ 14.66 |
|----------|--------------------------------------------------------------------------------|---------|
| 07/08/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3477 DATE: 7/8/2019 Copying and mailout services | $ 30.74 |
| | Photocopies - 221 @ 0.20 | $ 44.20 |
| | Total Disbursements........................................................................... | $ 89.60 |

EXHIBIT C-2
Page 11 of 26

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10727736

August 12, 2019
Page 8

| | |
|---|---:|
| Total Fees and Disbursements on This Invoice | $ 10,276.10 |
| Plus: Previous Balance Outstanding | $ 5,908.40 |
| PLEASE REMIT TOTAL AMOUNT DUE | $ 16,184.50 |

**EXHIBIT C-2**
**Page 12 of 26**

**WALLER LANSDEN DORTCH & DAVIS, LLP**
**100 CONGRESS AVENUE, SUITE 1800**
**AUSTIN, TEXAS 78701**
**512-685-6400**
FEDERAL ID NO. 62-0479474

Yummy Holdings, LLC                                    August 12, 2019
17774 Preston Rd                                       Invoice 10727735
Dallas, TX  75252                                      Page 1
                                                       Bill Through 07/31/19
                                                       Billing Atty: E. Taube

| | |
|---|---|
| Prior Balance Brought Forward | $35,836.57 |
| Less Payments Received | $0.00 |
| Net Forward Balance | $35,836.57 |

Our Matter #      036717.97147

              Bankruptcy - Chapter 11

| Date | Description | Code | Hours | Amount |
|---|---|---|---|---|
| 07/01/19 | Review of email from H. Velez re: cancellation of pre-trial<br>Taube, Eric J. | CB14 | 0.10 hrs. | $ 66.50 |
| 07/01/19 | Review of discovery from defendant<br>Taube, Eric J. | CB14 | 0.30 hrs. | $ 199.50 |
| 07/01/19 | Prepare for and attend hearings, including review of motions and orders<br>Taylor, Mark C. | CB13 | 0.50 hrs. | $ 285.00 |
| 07/01/19 | Emails re: rent payments<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/01/19 | Review discovery requests from defendant and calendar response deadline re: same<br>Jezisek, Ann Marie | CB14 | 0.20 hrs. | $ 34.00 |
| 07/02/19 | Review correspondence from B. Henault requesting additional information from each debtor following Initial Debtor Interviews<br>Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 07/02/19 | Correspond with E. White re: status of responses to B. Henault's requests for additional information from each debtor following Initial Debtor Interviews<br>Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 07/02/19 | Review of DIP agreement<br>Taube, Eric J. | CB12 | 0.50 hrs. | $ 332.50 |
| 07/02/19 | Emails re: California lawsuit<br>Taylor, Mark C. | CB14 | 0.10 hrs. | $ 57.00 |

**EXHIBIT C-2**
**Page 13 of 26**

WALLER LANSDEN DORTCH & DAVIS, LLP

| 07/02/19 | Emails with counsel for landlord<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
|---|---|---|---|---|
| 07/02/19 | Telephone conference with counsel for Liberty Mutual<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/06/19 | Review and revise DIP agreement<br>Taube, Eric J. | CB12 | 0.40 hrs. | $ 266.00 |
| 07/08/19 | Revise DIP Credit Agreement<br>Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 07/09/19 | Conference re: revisions to cash collateral agreement<br>Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 07/09/19 | Emails with Committee counsel<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/09/19 | Emails with client and Mastodon<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/10/19 | Additional revisions to draft DIP Credit Agreement<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 07/10/19 | Emails with J. Watts re: DIP Credit Agreement<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/10/19 | Emails re: utility deposits<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/10/19 | Work on amended matrix<br>Jezisek, Ann Marie | CB13 | 0.60 hrs. | $ 102.00 |
| 07/11/19 | Review and revise initial disclosures<br>Taube, Eric J. | CB14 | 0.50 hrs. | $ 332.50 |
| 07/11/19 | Review initial disclosure by DTMJ-1<br>Taube, Eric J. | CB14 | 0.20 hrs. | $ 133.00 |
| 07/11/19 | Emails with S. Roberts<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/11/19 | Work on witness and exhibit list<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/11/19 | Work on exhibits for hearings<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/11/19 | Conference call with Mastodon and O. Misleh<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/11/19 | Draft witness/exhibit list for July 16 hearing<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |

EXHIBIT C-2
Page 14 of 26

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10727735

August 12, 2019
Page 3

| 07/11/19 | Attention to drafting Rule 26 disclosures<br>Nix, William R. | CB14 | 1.40 hrs. | $ 462.00 |
|---|---|---|---|---|
| 07/11/19 | Review initial disclosures of DTMJ-1<br>Nix, William R. | CB14 | 0.20 hrs. | $ 66.00 |
| 07/11/19 | Emails re: exhibits for July 16 hearing<br>Jezisek, Ann Marie | CB13 | 0.20 hrs. | $ 34.00 |
| 07/12/19 | Telephone conference with S. Roberts re: information on case related to assumption/rejection of agreements with LJS and related entities<br>Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 07/12/19 | Emails re: store and financial issues<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/12/19 | Emails re: monthly operating reports<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/15/19 | Review of email from S. Roberts re: information for meeting with Committee<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/15/19 | Revise Agenda<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/15/19 | Emails with Committee counsel re: hearings and cash flow<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/15/19 | Emails with R. Hersch re: hearings<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/15/19 | Emails with counsel for LJS<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/15/19 | Draft agenda for July 16 hearing<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 07/16/19 | Review and respond to email from O. Misleh re: citation on leases that have been rejected<br>Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 07/16/19 | Review of DIP financing draft<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 07/16/19 | Review of email re: Committee questions re: need for DIP based upon shareholder loans<br>Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 07/16/19 | Prepare for and attend hearings<br>Taylor, Mark C. | CB13 | 0.40 hrs. | $ 228.00 |
| 07/16/19 | Emails with counsel for LJS and Committee re: orders<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |

EXHIBIT C-2
Page 15 of 26

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10727735

August 12, 2019
Page 4

| Date | Description | Code | Hours | Amount |
|---|---|---|---|---|
| 07/16/19 | Emails re: conference call with Committee<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/16/19 | Review and revise fee invoices for fee statement<br>Taylor, Mark C. | CB15 | 0.20 hrs. | $ 114.00 |
| 07/16/19 | Draft motion to compromise dispute re: S. Burney claims<br>Atkinson, Evan J | CB14 | 0.50 hrs. | $ 135.00 |
| 07/17/19 | Review and respond to email from R. Hersch re: sharing of information with Committee and LJS<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/17/19 | Review of communication to Committee and LJS<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/17/19 | Conference call with Committee<br>Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 07/17/19 | Conference call with LJS<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 07/17/19 | Emails re: marketing plan and forecast<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/17/19 | Revise DIP loan agreement<br>Atkinson, Evan J | CB12 | 0.30 hrs. | $ 81.00 |
| 07/17/19 | Revise 9019 motion/order for compromise with Burney<br>Atkinson, Evan J | CB14 | 0.10 hrs. | $ 27.00 |
| 07/17/19 | Review invoices for monthly fee statement and email to E. Taube and M. Taylor re: same<br>Jezisek, Ann Marie | CB15 | 0.20 hrs. | $ 34.00 |
| 07/18/19 | Review of cash flow projections and email to R. Hersch re: DIP funding issues<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 07/18/19 | Prepare monthly fee statement for period from commencement of case to June 30<br>Jezisek, Ann Marie | CB15 | 0.40 hrs. | $ 68.00 |
| 07/19/19 | Revise order on rejection procedures, and emails with B. Barron re: same<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 07/19/19 | Emails with S. Rose re: 9019 motion<br>Taylor, Mark C. | CB14 | 0.10 hrs. | $ 57.00 |
| 07/19/19 | Review DIP motion<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 07/19/19 | Revise final order on utilities motion<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |

EXHIBIT C-2
Page 16 of 26

WALLER LANSDEN DORTCH & DAVIS, LLP

| Our Matter # 036717.97147 | August 12, 2019 |
|---|---|
| Invoice # 10727735 | Page 5 |

| Date | Description | Code | Hours | Amount |
|---|---|---|---|---|
| 07/19/19 | Draft DIP motion<br>Atkinson, Evan J | CB12 | 1.30 hrs. | $ 351.00 |
| 07/19/19 | Finalize and serve monthly fee statement<br>Jezisek, Ann Marie | CB15 | 0.10 hrs. | $ 17.00 |
| 07/22/19 | Work on revised order<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 07/22/19 | Work on motion to approve DIP financing<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/22/19 | Emails re: data for LJS<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/22/19 | Emails re: monthly operating reports<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/22/19 | Draft interim DIP order<br>Atkinson, Evan J | CB12 | 1.20 hrs. | $ 324.00 |
| 07/23/19 | Review email and maintenance analysis from counsel for LJS<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/23/19 | Emails re: DIP financing<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/24/19 | Review emails re: DIP financing motion and timing of hearing/need<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 07/24/19 | Review of email from S. Roberts re: Committee questions on financing terms and need for financing<br>Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 07/25/19 | Attention to discovery responses and gathering documents for production<br>Nix, William R. | CB14 | 1.20 hrs. | $ 396.00 |
| 07/26/19 | Email to T. Nix and M. Taylor re: response to discovery requests<br>Taube, Eric J. | CB14 | 0.30 hrs. | $ 199.50 |
| 07/26/19 | Review email from O. Misleh re response to discovery requests to Yummy Holdings<br>Taube, Eric J. | CB14 | 0.20 hrs. | $ 133.00 |
| 07/26/19 | Review of discovery responses in adversary<br>Taube, Eric J. | CB14 | 0.30 hrs. | $ 199.50 |
| 07/26/19 | Review of email from E. White re: payment of rent on closed stores<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/26/19 | Review of email from E. Tyler re: payment of rent on closed stores<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/26/19 | Review discovery responses filed by defendant<br>Nix, William R. | CB14 | 0.40 hrs. | $ 132.00 |

EXHIBIT C-2<br>Page 17 of 26

WALLER LANSDEN DORTCH & DAVIS, LLP

| | |
|---|---|
| Our Matter # 036717.97147 | August 12, 2019 |
| Invoice # 10727735 | Page 6 |

| | | | | |
|---|---|---|---|---|
| 07/27/19 | Review and respond to email from counsel for Committee re: assumption/rejection of leases, sale motion and monthly operating reports | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/29/19 | Review and respond to email from O. Misleh re: payment of taxes | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/29/19 | Review of response from O. Misleh | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/29/19 | Review of email from E. White | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/29/19 | Telephone conference with L. Price from McAfee Taft re: lease issues on store #31506 | | | |
| | Nix, William R. | CB13 | 0.10 hrs. | $ 33.00 |
| 07/29/19 | Telephone conference with O. Milesh re: production in preference adversary | | | |
| | Nix, William R. | CB14 | 0.20 hrs. | $ 66.00 |
| 07/29/19 | Telephone conference with E. White re: production in preference adversary | | | |
| | Nix, William R. | CB14 | 0.20 hrs. | $ 66.00 |
| 07/30/19 | Research re: insolvency standard and chapter 7 liquidation analysis | | | |
| | Nix, William R. | CB14 | 2.00 hrs. | $ 660.00 |
| 07/30/19 | Prepare responses to discovery requests in preference adversary | | | |
| | Nix, William R. | CB14 | 0.70 hrs. | $ 231.00 |
| 07/31/19 | Email to clients, Hersch and Harney re: lease assumption/rejection issues | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/31/19 | Email to clients, MV and Harney re: assumption deadline and motion to extend | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/31/19 | Review of response re: rejection procedure order | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/31/19 | Email re: 9019 with Lojon | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/31/19 | Review and respond to email from L. Price re: rejection order | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/31/19 | Review of email from E. White re: rejection order | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/31/19 | Review and respond to email from S. Swenson re: lease assumption/rejection issues | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |

EXHIBIT C-2
Page 18 of 26

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10727735

August 12, 2019
Page 7

| 07/31/19 | Review revised DIP motion and order, and emails re: same | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/31/19 | Emails re: lease and tax issues | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/31/19 | Review changes to DIP motion and interim order proposed by lender's counsel | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 07/31/19 | Revisions to DIP motion and interim order proposed by lender's counsel | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 07/31/19 | Attention to finalizing and serving discovery responses | | | |
| | Nix, William R. | CB14 | 1.20 hrs. | $ 396.00 |
| | Total Fees for Professional Services ............................................................. | | | $ 11,567.00 |

## Summary of Fees

| Timekeeper | Rate / Hr | Hours | Amount |
|---|---|---|---|
| Burke, Cleve R. | 395.00 | 0.20 | $ 79.00 |
| Taube, Eric J. | 665.00 | 6.60 | $ 4,389.00 |
| Taylor, Mark C. | 570.00 | 5.70 | $ 3,249.00 |
| Nix, William R. | 330.00 | 7.60 | $ 2,508.00 |
| Atkinson, Evan J | 270.00 | 3.90 | $ 1,053.00 |
| Jezisek, Ann Marie | 170.00 | 1.70 | $ 289.00 |
| TOTAL | | 25.70 | $ 11,567.00 |

## Disbursements

| 05/28/19 | VENDOR: Eric J Taube INVOICE#: 010035089164 DATE: 7/30/2019 Tajay lunch meeting | $ 14.66 |
| 07/08/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3477 DATE: 7/8/2019  Copying and mailout services | $ 30.74 |
| | Photocopies - 221 @ 0.20 | $ 44.20 |
| | Total Disbursements........................................................................... | $ 89.60 |
| | Total Fees and Disbursements on This Invoice | $ 11,656.60 |
| | Plus: Previous Balance Outstanding | $ 35,836.57 |
| | PLEASE REMIT TOTAL AMOUNT DUE | $ 47,493.17 |

**EXHIBIT C-2**
**Page 19 of 26**

**WALLER LANSDEN DORTCH & DAVIS, LLP**
**100 CONGRESS AVENUE, SUITE 1800**
**AUSTIN, TEXAS 78701**
**512-685-6400**
FEDERAL ID NO. 62-0479474

Yummy Seafoods, LLC
Omar Misleh
Via Email:
om@ampexbrands.com

August 12, 2019
Invoice 10727734
Page 1
Bill Through 07/31/19
Billing Atty: E. Taube

| | | |
|---|---:|---:|
| Prior Balance Brought Forward | | $41,824.06 |
| Less Payments Received | | $34,661.16 |
| Net Forward Balance | | $7,162.90 |

Our Matter #    036451.96139

Bankruptcy - Chapter 11

| Date | Description | | Code | Hours | Amount |
|---|---|---|---|---|---:|
| 07/01/19 | Correspond with P. Autry, E. White, and O. Misleh re: status of rent payments on leased space in Clinton, Oklahoma | | | | |
| | Burke, Cleve R. | | CB13 | 0.20 hrs. | $ 79.00 |
| 07/01/19 | Review and respond to email from O. Misleh re: priority of payment of leases | | | | |
| | Taube, Eric J. | | CB13 | 0.40 hrs. | $ 266.00 |
| 07/01/19 | Prepare for and attend hearings, including review of motions and orders | | | | |
| | Taylor, Mark C. | | CB13 | 0.50 hrs. | $ 285.00 |
| 07/01/19 | Emails re: rent payments | | | | |
| | Taylor, Mark C. | | CB13 | 0.10 hrs. | $ 57.00 |
| 07/01/19 | Calendar hearing date and related deadlines on motion re: leases and application to employ Mastodon and next omnibus hearing date | | | | |
| | Jezisek, Ann Marie | | CB13 | 0.20 hrs. | $ 34.00 |
| 07/02/19 | Review of DIP agreement | | | | |
| | Taube, Eric J. | | CB12 | 0.50 hrs. | $ 332.50 |
| 07/02/19 | Emails re: California lawsuit | | | | |
| | Taylor, Mark C. | | CB14 | 0.10 hrs. | $ 57.00 |
| 07/02/19 | Emails with counsel for landlord | | | | |
| | Taylor, Mark C. | | CB13 | 0.10 hrs. | $ 57.00 |
| 07/02/19 | Telephone conference with counsel for Liberty Mutual | | | | |
| | Taylor, Mark C. | | CB12 | 0.10 hrs. | $ 57.00 |

EXHIBIT C-2
Page 20 of 26

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10727734

August 12, 2019
Page 2

| | | | | |
|---|---|---|---|---|
| 07/06/19 | Review and revise DIP agreement<br>Taube, Eric J. | CB12 | 0.40 hrs. | $ 266.00 |
| 07/08/19 | Revise DIP Credit Agreement<br>Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 07/09/19 | Conference re: revisions to DIP Credit Agreement<br>Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 07/09/19 | Emails with Committee counsel<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/09/19 | Emails with client and Mastodon<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/10/19 | Review of email from A. Singh re: request by utility company for deposit<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 07/10/19 | Additional revisions to draft DIP Credit Agreement<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 07/10/19 | Emails with J. Watts re: DIP Credit Agreement<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/10/19 | Emails re: utility deposits<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/10/19 | Work on amended matrix<br>Jezisek, Ann Marie | CB13 | 0.60 hrs. | $ 102.00 |
| 07/11/19 | Emails with S. Roberts<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/11/19 | Conference call with Mastodon and O. Misleh<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/11/19 | Work on witness and exhibit list<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/11/19 | Work on exhibits for hearings<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/11/19 | Draft witness/exhibit list for July 16 hearing<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 07/11/19 | Prepare electronic exhibits for July 16 hearing<br>Jezisek, Ann Marie | CB13 | 0.80 hrs. | $ 136.00 |
| 07/12/19 | Telephone conference with S. Roberts re: motion to reject and plan for assumption and rejection of contracts<br>Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 07/12/19 | Emails re: store and financial issues<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |

**EXHIBIT C-2**<br>**Page 21 of 26**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10727734

August 12, 2019
Page 3

| | | | | |
|---|---|---|---|---|
| 07/12/19 | Emails re: monthly operating reports<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/15/19 | Review of email from counsel for LJS re: plan for lease assumption/rejections<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/15/19 | Review of email from R. Hersch re: lease assumption/rejections<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/15/19 | Review of letter from counsel for Economy Square re: lease termination<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/15/19 | Email to O. Misleh and E. White re: lease termination<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/15/19 | Review of lease agreement<br>Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 07/15/19 | Review of notice of default and termination<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/15/19 | Review of email from E. Atkinson re: notice of default and termination<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/15/19 | Revise Agenda<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/15/19 | Emails with Committee counsel re: hearings and cash flow<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/15/19 | Emails with R. Hersch re: hearings<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/15/19 | Emails with counsel for LJS<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/15/19 | Review prepetition letter terminating lease of store 31506<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 07/15/19 | Email with L. Monroe, counsel for state taxing authorities, re: which leases are set for rejection at upcoming hearing<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 07/16/19 | Review of DIP financing agreement draft<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 07/16/19 | Review of email re: Committee questions re: need for DIP based upon shareholder loans<br>Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 07/16/19 | Prepare for and attend hearings<br>Taylor, Mark C. | CB13 | 0.40 hrs. | $ 228.00 |

EXHIBIT C-2<br>Page 22 of 26

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10727734

August 12, 2019
Page 4

| | | | | |
|---|---|---|---|---|
| 07/16/19 | Emails with counsel for LJS and Committee re: orders<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 07/16/19 | Emails re: conference call with Committee<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/16/19 | Review and revise fee invoices for fee statement<br>Taylor, Mark C. | CB15 | 0.20 hrs. | $ 114.00 |
| 07/16/19 | Draft motion to compromise dispute re: S. Burney claims<br>Atkinson, Evan J | CB14 | 0.50 hrs. | $ 135.00 |
| 07/17/19 | Review and respond to email from R. Hersch re: sharing of information with Committee and LJS<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/17/19 | Review of communication to Committee and LJS<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/17/19 | Conference call with Committee<br>Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 07/17/19 | Conference call with LJS<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 07/17/19 | Emails re: marketing plan and forecast<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/17/19 | Revise DIP loan agreement<br>Atkinson, Evan J | CB12 | 0.30 hrs. | $ 81.00 |
| 07/17/19 | Revise 9019 motion/order for compromise with Burney<br>Atkinson, Evan J | CB14 | 0.10 hrs. | $ 27.00 |
| 07/17/19 | Review invoices for monthly fee statement and email to E. Taube and M. Taylor re: same<br>Jezisek, Ann Marie | CB15 | 0.20 hrs. | $ 34.00 |
| 07/18/19 | Review of cash flow projections and email to R. Hersch re: DIP funding issues<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 07/18/19 | Prepare monthly fee statement for period from commencement of case to June 30<br>Jezisek, Ann Marie | CB15 | 0.40 hrs. | $ 68.00 |
| 07/19/19 | Revise order on rejection procedures, and emails with B. Barron re: same<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 07/19/19 | Emails with S. Rose re: 9019 motion<br>Taylor, Mark C. | CB14 | 0.10 hrs. | $ 57.00 |
| 07/19/19 | Review DIP motion<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |

EXHIBIT C-2
Page 23 of 26

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139                                                                                        August 12, 2019
Invoice # 10727734                                                                                                          Page 5

| | | | | |
|---|---|---|---|---|
| 07/19/19 | Draft interim DIP order<br>Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 07/19/19 | Draft DIP motion<br>Atkinson, Evan J | CB12 | 1.10 hrs. | $ 297.00 |
| 07/19/19 | Revise final order on utilities motion<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 07/19/19 | Revise final order on wage motion<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 07/19/19 | Email with S. Rose re: settlement of claim<br>Atkinson, Evan J | CB14 | 0.10 hrs. | $ 27.00 |
| 07/19/19 | Finalize and serve monthly fee statement<br>Jezisek, Ann Marie | CB15 | 0.10 hrs. | $ 17.00 |
| 07/22/19 | Review and respond to email from O. Misleh re: confidential information<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/22/19 | Work on revised order<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 07/22/19 | Work on motion to approve DIP financing<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/22/19 | Emails re: data for LJS<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/22/19 | Emails re: monthly operating reports<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 07/22/19 | Draft interim DIP order<br>Atkinson, Evan J | CB12 | 1.20 hrs. | $ 324.00 |
| 07/23/19 | Review email and maintenance analysis from counsel for LJS<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/23/19 | Emails re: DIP financing<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/26/19 | Review of email from E. White re: payment of rent on closed stores<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/26/19 | Review of email from E. Tyler re: payment of rent on closed stores<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/27/19 | Review and respond to email from counsel for Committee re:<br>assumption/rejection of leases, sale motion and monthly operating reports<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/29/19 | Review and respond to email from O. Misleh re: payment of taxes<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |

**EXHIBIT C-2**
**Page 24 of 26**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10727734

August 12, 2019
Page 6

| | | | | |
|---|---|---|---|---|
| 07/29/19 | Review of response from O. Misleh<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/29/19 | Review of email from E. White<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/29/19 | Telephone conference with L. Price from McAfee Taft re: lease issues on store #31506<br>Nix, William R. | CB13 | 0.20 hrs. | $ 66.00 |
| 07/30/19 | Correspond with C. Gillean, E. White, and O. Misleh re: bounced check for former employee M. Hull<br>Burke, Cleve R. | CB13 | 0.30 hrs. | $ 118.50 |
| 07/30/19 | Review order authorizing payment of prepetition wages and schedules for claim in favor of former employee M. Hull<br>Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 07/30/19 | Emails with M. Taylor, E. Tyler, and O. Misleh re: the termination of store leases<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 07/31/19 | Correspond with O. Misleh and E. White re: payment to former employee M. Hull<br>Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 07/31/19 | Email to clients, Hersch and Harney re: lease assumption/rejection issues<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/31/19 | Email to clients, MV and Harney re: assumption deadline and motion to extend<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/31/19 | Review of response re: rejection procedure order<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/31/19 | Email re: 9019 with Lojon<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/31/19 | Review and respond to email from L. Price re: rejection order<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/31/19 | Review of email from E. White re: rejection order<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 07/31/19 | Review and respond to email from S. Swenson re: lease assumption/rejection issues<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 07/31/19 | Review revised DIP motion and order, and emails re: same<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 07/31/19 | Emails re: lease and tax issues<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |

**EXHIBIT C-2**
**Page 25 of 26**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10727734

August 12, 2019
Page 7

| 07/31/19 | Review changes to DIP motion and interim order proposed by lender's counsel | | | |
|---|---|---|---|---|
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 07/31/19 | Revisions to DIP motion and interim order proposed by lender's counsel | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| | Total Fees for Professional Services ............................................................ | | | $ 9,094.00 |

### Summary of Fees

| Timekeeper | Rate / Hr | Hours | Amount |
|---|---|---|---|
| Burke, Cleve R. | 395.00 | 0.70 | $ 276.50 |
| Taube, Eric J. | 665.00 | 5.90 | $ 3,923.50 |
| Taylor, Mark C. | 570.00 | 5.70 | $ 3,249.00 |
| Nix, William R. | 330.00 | 0.20 | $ 66.00 |
| Atkinson, Evan J | 270.00 | 4.40 | $ 1,188.00 |
| Jezisek, Ann Marie | 170.00 | 2.30 | $ 391.00 |
| TOTAL | | 19.20 | $ 9,094.00 |

### Disbursements

| 05/28/19 | VENDOR: Eric J Taube INVOICE#: 010035089164 DATE: 7/30/2019 Tajay lunch meeting | $ 14.67 |
|---|---|---|
| 07/08/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3477 DATE: 7/8/2019  Copying and mailout services | $ 30.73 |
| | Photocopies - 221 @ 0.20 | $ 44.20 |
| | Total Disbursements ............................................................................ | $ 89.60 |

| Total Fees and Disbursements on This Invoice | $ 9,183.60 |
|---|---|
| Plus: Previous Balance Outstanding | $ 7,162.90 |
| PLEASE REMIT TOTAL AMOUNT DUE | $ 16,346.50 |

**EXHIBIT C-2**
**Page 26 of 26**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
MIDLAND DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| TAJAY RESTAURANTS, INC., *et al.* | § | Case No. 19-70067-TMD |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |
| | § | |

### MONTHLY FEE STATEMENT OF WALLER LANSDEN DORTCH & DAVIS, LLP, COUNSEL FOR THE DEBTORS, FOR THE PERIOD ENDING AUGUST 30, 2019

Respectfully submitted,

WALLER LANSDEN DORTCH & DAVIS, LLP

By: */s/   Mark C. Taylor*
    Eric Taube (Bar No. 19679350)
    Mark Taylor (Bar No. 19713225)
    Cleve Burke (Bar No. 24064975)
    William R. "Trip" Nix, III (Bar No. 24092902)
    Evan J. Atkinson (Bar No. 24091844)
    100 Congress Avenue, Suite 1800
    Austin, Texas 78701
    (512) 685-6400
    (512) 685-6417 (FAX)
    Email:   Eric.Taube@wallerlaw.com
             Mark.Taylor@wallerlaw.com
             Cleveland.Burke@wallerlaw.com
             Trip.Nix@wallerlaw.com
             Evan.Atkinson@wallerlaw.com

*Attorneys for the Debtors and
Debtors in Possession*

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Yummy Seafoods, LLC (5494); Yummy Holdings, LLC (5580); and Tajay Restaurants, Inc. (3602). The mailing address for the Debtors, solely for purposes of notices and communications, is 3304 Essex Drive, Richardson, Texas 75082.

## CERTIFICATE OF SERVICE

I hereby certify that I have served this Monthly Fee Statement on the Notice Parties (as defined in the 7/2/19 Order Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals) as listed below via email on this 20th day of September, 2019.

**Debtors**
Tajay Restaurants, et al.
Attn: Omar Misleh
om@ampexbrands.com

**Counsel to Official Committee of Unsecured Creditors**
Stephen A. Roberts
Clark Hill Strasburger
stephen.roberts@clarkhillstrasburger.com

**Counsel for the United States Trustee**
James W. Rose, Jr.
Office of the United States Trustee
for the Western District of Texas
james.rose@usdoj.gov

*/s/ Mark C. Taylor*
Eric J. Taube/Mark C. Taylor

| Individual | Title | Law School Graduation Year | Partnership Year[2] | Hourly Billing Rate | Aggregate Hours for Tajay Restaurants Inc. | Aggregate Hours for Yummy Holdings, LLC | Aggregate Hours for Yummy Seafoods, LLC | Total Aggregate Hours |
|---|---|---|---|---|---|---|---|---|
| Eric J. Taube | Partner | 1983 | 2016 | $665 | 6.1 | 4.9 | 5.2 | 16.2 |
| Mark C. Taylor | Partner | 1987 | 2016 | $570 | 7.5 | 7.6 | 7.8 | 22.9 |
| Cleveland R. Burke | Partner | 2008 | 2017 | $395 | 0.6 | 0.6 | 1.1 | 2.3 |
| William R. Nix | Associate | 2014 | N/A | $330 | 0 | 2.4 | 0 | 2.4 |
| Evan J. Atkinson | Associate | 2017 | N/A | $270 | 7.7 | 7.6 | 7.8 | 23.1 |
| Ann Marie Jezisek | Paralegal | N/A | N/A | $170 | 2.3 | 2.0 | 1.9 | 6.2 |
| Kristen D. Warner | Paralegal | N/A | N/A | $170 | 0 | 0 | 0 | 0.0 |
| **TOTAL HOURS** | | | | | 24.2 | 25.1 | 23.8 | 73.1 |

|  | Tajay Restaurants Inc. | Yummy Holdings, LLC | Yummy Seafoods, LLC | TOTAL |
|---|---|---|---|---|
| TOTAL FEES | $11,038.50 | $11,011.50 | $10,767.50 | $32,817.50 |
| FEES REQUESTED AT THIS TIME (80% of total) | $8,830.80 | $8,809.20 | $8,614.00 | $26,254.00 |
| EXPENSES REQUESTED (100% of total) | $392.58 | $392.58 | $392.53 | $1,177.75 |
| **TOTAL REQUESTED AT THIS TIME** | $9,223.38 | $9,201.78 | $9,006.53 | $27,431.75 |

[2] Indicates year of partnership with Waller Lansden Dortch & Davis LLP.

Page 3

036451-96139/4829-8206-9158.1

**EXHIBIT C-3**
**Page 3 of 34**

SUMMARY OF PREVIOUS FEE STATEMENTS:

| Period Covered | Date Served | Hours Billed | Total Fees | Fees Requested (80% total fees) | Expenses Requested (100%) | Total Requested | Payments Received | Amount Requested But Not Yet Paid | 20% Holdback of Fees |
|---|---|---|---|---|---|---|---|---|---|
| 5/16/19-6/30/19 | 7/19/19 | 222.4 | $94,833.50 | $75,866.80 | $18,378.70 | $94,245.50 | $94,245.50 | $0.00 | $18,966.70 |
| 7/1/19-7/31/19 | 8/20/19 | 65.4 | $30,847.50 | $24,678.00 | $268.80 | $24,946.80 | $24,946.80 | $0.00 | $6,169.50 |
| TOTAL FROM PREVIOUS FEE STATEMENTS | | 287.8 | $125,681.00 | $100,544.80 | $18,647.50 | $119,192.30 | $119,192.30 | $0.00 | $25,136.20 |

Page 4

EXHIBIT C-3
Page 4 of 34

036451-96139/4829-8206-9158.1

**WALLER LANSDEN DORTCH & DAVIS, LLP**
100 CONGRESS AVENUE, SUITE 1800
AUSTIN, TEXAS 78701
512-685-6400
FEDERAL ID NO. 62-0479474

Tajay Restaurants Inc.
17774 Preston Rd.
Dallas, TX 75252

September 13, 2019
Invoice 10732510
Page 1
Bill Through 08/31/19
Billing Atty: E. Taube

| | |
|---|---|
| Prior Balance Brought Forward | $16,184.50 |
| Less Payments Received | $8,238.80 |
| Net Forward Balance | $7,945.70 |

Our Matter #    036718.97148

Bankruptcy - Chapter 11

| Date | Description | Code | Hours | Amount |
|---|---|---|---|---|
| 08/01/19 | Review and respond to email from S. Roberts and R. Hersch re: Mastodon retention and revisions to engagement<br>Taube, Eric J. | CB15 | 0.10 hrs. | $ 66.50 |
| 08/01/19 | Review email from R. Hersch to T. King re: Lojon leases and agreement re: rejection<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 08/01/19 | Review response from R. Hersch<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 08/01/19 | Review of claim filed by IRS<br>Taube, Eric J. | CB14 | 0.10 hrs. | $ 66.50 |
| 08/01/19 | Review and respond to email from L. Price re: lease rejection and removal of property<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/01/19 | Review revised DIP motion and order, and emails re: same<br>Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 08/01/19 | Emails with J. Stern and clients re: sales taxes<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/01/19 | Emails with S. Roberts, and review revised engagement letter for Mastodon<br>Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 08/01/19 | Draft notice of rejection<br>Atkinson, Evan J | CB13 | 0.30 hrs. | $ 81.00 |

EXHIBIT C-3
Page 5 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10732510

September 13, 2019
Page 2

| Date | Description | Code | Hours | Amount |
|---|---|---|---|---|
| 08/01/19 | Draft motion to extend assumption/rejection deadline for nonresidential leases<br>Atkinson, Evan J | CB13 | 0.30 hrs. | $ 81.00 |
| 08/02/19 | Attend telephone conference with R. Hersch, E. White, B. Patterson re: status of information to Committee, lease assumption/rejection schedules and DIP Financing<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 08/02/19 | Review emails re: 13 week cash flow<br>Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 08/02/19 | Review email re: DIP financing agreement and issues re: third party loans<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/02/19 | Review and respond to email from S. Roberts and R. Hersch re: Mastodon retention<br>Taube, Eric J. | CB15 | 0.20 hrs. | $ 133.00 |
| 08/02/19 | Emails re: Mastodon retention<br>Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 08/02/19 | Review motion to extend time to assume or reject, and emails re: same<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 08/02/19 | Emails with E. Taube, M. Taylor, R. Hersch, and S. Roberts re: Mastodon engagement letter<br>Atkinson, Evan J | CB15 | 0.10 hrs. | $ 27.00 |
| 08/02/19 | Conference call with E. Taube, E. White, E. Tyler, R. Hersch, and B. Patterson re: status of DIP<br>Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/04/19 | Review and revise bills for month of July<br>Taube, Eric J. | CB15 | 0.30 hrs. | $ 199.50 |
| 08/05/19 | Review of information on loans and collection of outstanding amounts<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/05/19 | Review emails re: finalization of DIP and timing of hearing<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/05/19 | Conference call with O. Malish, A. Singh and Harney re: intercompany and shareholder receivables<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/05/19 | Work on finalizing DIP<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/05/19 | Work on finalizing lease rejections<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/05/19 | Emails re: finalizing Mastodon retention<br>Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |

**EXHIBIT C-3**
**Page 6 of 34**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10732510

September 13, 2019
Page 3

| 08/05/19 | Draft agreed order for approval of Mastodon retention<br>Atkinson, Evan J | CB15 | 0.30 hrs. | $ 81.00 |
|---|---|---|---|---|
| 08/05/19 | Revise DIP motion<br>Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/06/19 | Review email re: amounts owed by insiders, sale date and DIP Agreement<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/07/19 | Revise rejection notice<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/08/19 | Review email from B. Patterson re: 13 week cash flow information to Committee<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/08/19 | Review email from S. Roberts<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/08/19 | Review email from R. Hersch<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/08/19 | Review and finalize rejection notices<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/08/19 | Telephone conference with B. Barron re: Coffeyville store, and review termination notice<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/08/19 | Revise rejection notice<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 08/09/19 | Numerous emails re: DIP financing motion, cash needs and hearing<br>Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 08/09/19 | Emails re: Coffeyville lease<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/09/19 | Draft motion to expedite<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 08/09/19 | Finalize DIP motion and order<br>Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/11/19 | Review objection filed by Committee to DIP financing<br>Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 08/11/19 | Review cash forecast and report from Harney<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/12/19 | Telephone conference with S. Roberts and M. Taylor re: objections<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |

EXHIBIT C-3
Page 7 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10732510

September 13, 2019
Page 4

| 08/12/19 | Review email from S. Roberts re: Committee objection to DIP<br>Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
|---|---|---|---|---|
| 08/12/19 | Conference call and emails with clients and Harney<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/12/19 | Telephone conference with Committee counsel<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/12/19 | Emails with court and Committee counsel re: hearings<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/12/19 | Revise DIP agreement<br>Atkinson, Evan J | CB12 | 0.20 hrs. | $ 54.00 |
| 08/12/19 | Review leases to determine which have been rejected, are pending<br>rejection, and have not been rejected<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/13/19 | Review email from S. Roberts re: timing of 363 sale and<br>assumption/assignment of leases<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 08/13/19 | Review email from E. White re: assumption/rejection<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/13/19 | Emails re: DIP motion<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/13/19 | Prepare for hearings<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/13/19 | Email to E. White, E. Tyler, E. Taube, A. Singh, O. Misleh re: Yummy<br>Holding leases to reject/assume<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/13/19 | Revise list of leases that have been rejected, are pending rejection, and<br>have not been rejected<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 08/13/19 | Review invoices for monthly fee statement<br>Jezisek, Ann Marie | CB15 | 0.20 hrs. | $ 34.00 |
| 08/14/19 | Conference with E. White, O. Misleh, R. Hersch, M. Taylor re: sale<br>process, motion and timing<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 08/14/19 | Conference with S. Roberts re: sale process, motion<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 08/14/19 | Attend status conference<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |

EXHIBIT C-3
Page 8 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10732510

September 13, 2019
Page 5

| | | | | |
|---|---|---|---|---|
| 08/14/19 | Review of revised motion to extend assumption/rejection deadline and email to counsel for Committee | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 08/14/19 | Review email from S. Roberts re: extension | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/14/19 | Telephone conference call re: DIP financing of sale issues | | | |
| | Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 08/14/19 | Prepare for and attend status conference | | | |
| | Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 08/14/19 | Revise motion to extend deadline to assume/reject unexpired leases | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/14/19 | Email to E. Taube and M. Taylor re: motion to extend deadline to assume/reject unexpired leases | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/14/19 | Revise chart tracking which stores have been rejected or are pending rejection | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 08/15/19 | Review email from S. Roberts re: DIP agreement | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 08/15/19 | Review response from R. Hersch | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 08/15/19 | Review email from E. White | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 08/15/19 | Review default and termination letters received from various landlords to determine whether certain leases had been terminated prepetition | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 08/15/19 | Research case law concerning availability of administrative expense claims for a property possessed by debtor postpetition but that was terminated prepetition | | | |
| | Atkinson, Evan J | CB14 | 0.40 hrs. | $ 108.00 |
| 08/15/19 | Begin preparing monthly fee statement for July | | | |
| | Jezisek, Ann Marie | CB15 | 0.30 hrs. | $ 51.00 |
| 08/15/19 | Telephone conference with B. Burney re: motion to compromise claim | | | |
| | Jezisek, Ann Marie | CB14 | 0.10 hrs. | $ 17.00 |
| 08/16/19 | Review Real Estate Acquisitions KJE, LLC's motion for administrative expense claim | | | |
| | Atkinson, Evan J | CB14 | 0.10 hrs. | $ 27.00 |
| 08/16/19 | Attention to service of order granting expedited hearing on DIP motion and prepare certificate of service re: same | | | |
| | Jezisek, Ann Marie | CB12 | 0.10 hrs. | $ 17.00 |

EXHIBIT C-3
Page 9 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148  
Invoice # 10732510

September 13, 2019  
Page 6

| 08/16/19 | Prepare amended master service list | | | |
| | Jeziesk, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 08/16/19 | Review motion for administrative expense claim and calendar response deadline re: same | | | |
| | Jeziesk, Ann Marie | CB14 | 0.10 hrs. | $ 17.00 |
| 08/19/19 | Emails with R. Hersch re: store closings and rejections | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/19/19 | Review Real Estate Acquisitions KJE, LLC's motion for administrative expense claim | | | |
| | Atkinson, Evan J | CB14 | 0.10 hrs. | $ 27.00 |
| 08/20/19 | Review IRS notices re: unfiled tax return for 2018, unfiled ESRPs for 2016 and 2017, and fax from IRS employee S. Rodriguez re: same | | | |
| | Burke, Cleve R. | CB12 | 0.10 hrs. | $ 39.50 |
| 08/20/19 | Confer with O. Misleh and IRS employee Hernandez re: notice of unfiled tax return for 2018 and ESRPs due for 2016 and 2017 | | | |
| | Burke, Cleve R. | CB12 | 0.30 hrs. | $ 118.50 |
| 08/20/19 | Confer and correspond with O. Misleh and M. Taylor re: proposed A&W termination agreements | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 08/20/19 | Review email from S. Roberts re: agreements with Lojon | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/20/19 | Review email re: allocation of administrative expenses | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 08/20/19 | Review of comments to DIP agreement by counsel to Committee | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/20/19 | Emails with S. Roberts re: leases | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/20/19 | Emails with client and professionals | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/20/19 | Review Committee revisions to DIP financing order | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/21/19 | Review email re: DIP budget | | | |
| | Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 08/21/19 | Review monthly operating reports and emails re: same | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 08/21/19 | Telephone conference with client and professionals re: status | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |

**EXHIBIT C-3**
**Page 10 of 34**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148                                                September 13, 2019
Invoice # 10732510                                                                      Page 7

| 08/21/19 | Telephone conference and emails with S. Roberts | | | |
| | Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 08/21/19 | Review DIP agreement | | | |
| | Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 08/21/19 | Conference call with M. Taylor and members from Harney and Mastodon to discuss Committee's changes to DIP agreement | | | |
| | Atkinson, Evan J | CB12 | 0.20 hrs. | $ 54.00 |
| 08/21/19 | Revise DIP agreement | | | |
| | Atkinson, Evan J | CB12 | 0.20 hrs. | $ 54.00 |
| 08/21/19 | Review edits to DIP agreement and interim DIP order proposed by S. Roberts | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/21/19 | Review letters from IRS re: forms to be completed, locate forms on IRS website, and calendar deadlines re: same | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 08/22/19 | Correspond with O. Misleh re: fax received from IRS, forms related to ESRPs for 2016 and 2017, and submittal of request for business information for each debtor | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 08/22/19 | Telephone conference and emails with S. Roberts | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/22/19 | Review lease analysis | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/22/19 | Emails with clients re: assignment issues | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/22/19 | Email with M. Taylor, O. Misleh, Harney and Mastodon re: need to reject more leases | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/23/19 | Review LJS and Committee's objection to DIP financing | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/23/19 | Emails with client and professionals | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/23/19 | Draft motion to establish bid procedures and accompanying exhibits | | | |
| | Atkinson, Evan J | CB13 | 1.70 hrs. | $ 459.00 |
| 08/23/19 | Review objection to DIP motion filed by Committee | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/26/19 | Emails with counsel for lender | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |

EXHIBIT C-3
Page 11 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10732510

September 13, 2019
Page 8

| 08/26/19 | Emails re: sales procedures and assumption and assignment issues<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
|---|---|---|---|---|
| 08/26/19 | Emails with tax authorities re: DIP order<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/26/19 | Draft motion to assume and assign Yummy Holdings' contracts/leases to Yummy Seafoods<br>Atkinson, Evan J | CB13 | 0.60 hrs. | $ 162.00 |
| 08/27/19 | Review email from R. Hersch re: timeline for sale process<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/27/19 | Review of order on approval of DIP<br>Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 08/27/19 | Review DIP agreement and order, and prepare for filing<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/27/19 | Prepare for and attend hearings<br>Taylor, Mark C. | CB12 | 0.40 hrs. | $ 228.00 |
| 08/27/19 | Confer with counsel for Committee<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/27/19 | Emails re: stores to be assigned<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/27/19 | Revise motion to assume and assign<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/27/19 | Revise and finalize order on DIP financing<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/27/19 | Revise bid procedures motion, order, and exhibits<br>Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 08/27/19 | Draft motion to expedite bid procedures motion<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/27/19 | Draft motion to expedite motion to assume and assign Yummy Holdings' contracts to Tajay and Yummy Seafoods<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 08/27/19 | Confer with M. Taylor re: revisions to make to bid procedures timeline<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/28/19 | Review email from S. Roberts re: motion to assume and assign<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 08/28/19 | Review response from M. Taylor<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 08/28/19 | Numerous emails re: motion to assume and assign<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |

EXHIBIT C-3
Page 12 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148
Invoice # 10732510

September 13, 2019
Page 9

| 08/28/19 | Review and finalize sale motion | | | |
|---|---|---|---|---|
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/28/19 | Revise and finalize motion to assume and assign | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/28/19 | Revise assumption/assignment motion/order and prepare for filing | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/28/19 | Revise motions to expedite | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/28/19 | Review and revise motion re: assumption and assignment of leases and contracts, motion for bidding procedures and motions for emergency hearing on same | | | |
| | Jezisek, Ann Marie | CB13 | 0.40 hrs. | $ 68.00 |
| 08/28/19 | Revise full service list and amended matrix filings | | | |
| | Jezisek, Ann Marie | CB13 | 0.40 hrs. | $ 68.00 |
| 08/28/19 | Email to courtroom deputy re: motions for emergency hearing | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 08/29/19 | Emails with counsel for A&W | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/29/19 | Emails with client and professionals | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/29/19 | Review final DIP financing order and calendar relevant dates and deadlines re: same | | | |
| | Jezisek, Ann Marie | CB12 | 0.10 hrs. | $ 17.00 |
| 08/29/19 | Draft notice of hearing on motion to assume and assign contracts and motion for bidding procedures | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 08/29/19 | Draft certificates of service for filings | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 08/29/19 | Work on full master service list | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 08/30/19 | Conference call with professionals and client re: sale and assignment issues | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/30/19 | Emails with S. Roberts | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/30/19 | Review list of stores to reject | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| | Total Fees for Professional Services............................................................. | | | $ 11,038.50 |

EXHIBIT C-3
Page 13 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036718.97148                                                                September 13, 2019
Invoice # 10732510                                                                                          Page 10

### Summary of Fees

| Timekeeper | Rate / Hr | Hours | Amount |
|---|---|---|---|
| Burke, Cleve R. | 395.00 | 0.60 | $ 237.00 |
| Taube, Eric J. | 665.00 | 6.10 | $ 4,056.50 |
| Taylor, Mark C. | 570.00 | 7.50 | $ 4,275.00 |
| Atkinson, Evan J | 270.00 | 7.70 | $ 2,079.00 |
| Jezisek, Ann Marie | 170.00 | 2.30 | $ 391.00 |
| TOTAL | | 24.20 | $ 11,038.50 |

### Disbursements

| | | |
|---|---|---|
| 08/12/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3532 DATE: 8/12/2019  Copy and mailout service | $ 44.31 |
| 08/12/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3525 DATE: 8/12/2019  Mailout services | $ 90.74 |
| 08/16/19 | Air Courier Service - (std rate) - Oklahoma City, OK 08/08/19 | $ 20.25 |
| 08/16/19 | Air Courier Service - (std rate) - Clinton, OK 08/08/19 | $ 21.30 |
| 08/16/19 | Air Courier Service - (std rate) - Oklahoma City, OK 08/08/19 | $ 5.47 |
| 08/22/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3543 DATE: 8/22/2019  Copy and mailout service | $ 135.73 |
| 08/27/19 | Air Courier Service - (std rate) - Broken Arrow, OK, 08/08/19 | $ 6.61 |
| 08/28/19 | VENDOR: Jack H.W. Ray INVOICE#: 010035944314 DATE: 9/3/2019 U.S. Bankruptcy Court - Filing fee for motion to sell assets | $ 60.34 |
| | Photocopies - 32 @ 0.20 | $ 6.40 |
| | Online Researches | $ 1.43 |
| | Total Disbursements ........................................................................... | $ 392.58 |

Total Fees and Disbursements on This Invoice                                       $ 11,431.08
Plus: Previous Balance Outstanding                                                       $ 7,945.70

PLEASE REMIT TOTAL AMOUNT DUE                                                       $ 19,376.78

**EXHIBIT C-3**
**Page 14 of 34**

**WALLER LANSDEN DORTCH & DAVIS, LLP**
**100 CONGRESS AVENUE, SUITE 1800**
**AUSTIN, TEXAS 78701**
**512-685-6400**
FEDERAL ID NO. 62-0479474

Yummy Holdings, LLC
17774 Preston Rd
Dallas, TX 75252

September 13, 2019
Invoice 10732509
Page 1
Bill Through 08/31/19
Billing Atty: E. Taube

| | | |
|---|---|---|
| Prior Balance Brought Forward | | $47,493.17 |
| Less Payments Received | | $0.00 |
| Net Forward Balance | | $47,493.17 |

Our Matter #    036717.97147

Bankruptcy - Chapter 11

| Date | Description | Code | Hours | Amount |
|---|---|---|---|---|
| 08/01/19 | Review and respond to email from S. Roberts and R. Hersch re: Mastodon retention and revisions to engagement<br>Taube, Eric J. | CB15 | 0.10 hrs. | $ 66.50 |
| 08/01/19 | Review of claim filed by IRS<br>Taube, Eric J. | CB14 | 0.10 hrs. | $ 66.50 |
| 08/01/19 | Review revised DIP motion and order, and emails re: same<br>Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 08/01/19 | Emails with J. Stern and clients re: sales taxes<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/01/19 | Emails with S. Roberts, and review revised engagement letter for Mastodon<br>Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 08/01/19 | Draft notice of rejection<br>Atkinson, Evan J | CB13 | 0.30 hrs. | $ 81.00 |
| 08/01/19 | Draft motion to extend assumption/rejection deadline for nonresidential leases<br>Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 08/02/19 | Attend telephone conference with R. Hersch, E. White, B. Patterson re: status of information to Committee, lease assumption/rejection schedules and DIP financing<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 08/02/19 | Review emails re: 13 week cash flow<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |

EXHIBIT C-3
Page 15 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10732509

September 13, 2019
Page 2

| 08/02/19 | Review email re: DIP financing agreement and issues re: third party loans | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/02/19 | Emails re: Mastodon retention | | | |
| | Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 08/02/19 | Review motion to extend time to assume or reject, and emails re: same | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 08/02/19 | Emails with E. Taube, M. Taylor, R. Hersch, and S. Roberts re: Mastodon engagement letter | | | |
| | Atkinson, Evan J | CB15 | 0.10 hrs. | $ 27.00 |
| 08/02/19 | Conference call with E. Taube, E. White, E. Tyler, R. Hersch, and B. Patterson re: status of DIP | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/04/19 | Review and revise bills for month of July | | | |
| | Taube, Eric J. | CB15 | 0.30 hrs. | $ 199.50 |
| 08/05/19 | Review of information on loans and collection of outstanding amounts | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/05/19 | Review emails re: finalization of DIP and timing of hearing | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/05/19 | Conference call with O. Malish, A. Singh and Harney re: intercompany and shareholder receivables | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/05/19 | Work on finalizing DIP | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/05/19 | Work on finalizing lease rejections | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/05/19 | Emails re: finalizing Mastodon retention | | | |
| | Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 08/05/19 | Draft agreed order for approval of Mastodon retention | | | |
| | Atkinson, Evan J | CB15 | 0.30 hrs. | $ 81.00 |
| 08/05/19 | Emails with M. Taylor and E. Taube re: filing DIP motion | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/05/19 | Revise DIP motion | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/06/19 | Review of emails re: amounts owed by insiders, sale date and DIP agreement | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/06/19 | Review email from S. Swinson re: status of leases and assumptions | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |

EXHIBIT C-3
Page 16 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147                                                                September 13, 2019
Invoice # 10732509                                                                                     Page 3

| | | | | |
|---|---|---|---|---|
| 08/07/19 | Review email from O. Misleh re: complaints of neighbor on vacated property | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 08/07/19 | Listen to recorded message | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/07/19 | Email to O. Misleh re: message | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 08/07/19 | Review response from O. Misleh | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/07/19 | Revise rejection notice | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/08/19 | Review email from B. Patterson re: 13 week cash flow information to Committee | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/08/19 | Review email from S. Roberts | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/08/19 | Review email from R. Hersch | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/08/19 | Review and finalize rejection notices | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/08/19 | Telephone conference with B. Barron re: Coffeyville store, and review termination notice | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/08/19 | Revise rejection notice | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/09/19 | Emails re: Coffeyville lease | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/09/19 | Numerous emails re: DIP financing motion, cash needs and hearing | | | |
| | Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 08/09/19 | Draft motion to expedite | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 08/09/19 | Contact court re: availability to set expedited motion | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/11/19 | Review objection filed by Committee to DIP financing | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 08/11/19 | Review cash forecast and report from Harney | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |

EXHIBIT C-3
Page 17 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147                                                                 September 13, 2019
Invoice # 10732509                                                                                    Page 4

| 08/12/19 | Review email from S. Roberts re: Committee objection to DIP | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 08/12/19 | Telephone conference with S. Roberts and M. Taylor re: objections | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/12/19 | Emails with court and Committee counsel re: hearings | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/12/19 | Conference call and emails with clients and Harney | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/12/19 | Telephone conference with Committee counsel | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/12/19 | Revise DIP agreement | | | |
| | Atkinson, Evan J | CB12 | 0.20 hrs. | $ 54.00 |
| 08/12/19 | Review leases to determine which have been rejected, are pending rejection, and have not been rejected | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/12/19 | Review Committee's objection to DIP motion | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/12/19 | Draft agreed judgment | | | |
| | Nix, William R. | CB14 | 1.50 hrs. | $ 495.00 |
| 08/13/19 | Review email from S. Roberts re: timing of 363 sale and assumption/assignment of leases | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 08/13/19 | Review email from E. White re: assumption/rejection | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/13/19 | Emails re: DIP motion | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/13/19 | Prepare for hearings | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/13/19 | Revise list of leases that have been rejected, are pending rejection, and have not been rejected | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 08/13/19 | Review invoices for monthly fee statement | | | |
| | Jezisek, Ann Marie | CB15 | 0.20 hrs. | $ 34.00 |
| 08/14/19 | Review revised motion to extend assumption/rejection deadline and email to counsel for Committee re: extension | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/14/19 | Conference with S. Roberts re: extension | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |

EXHIBIT C-3
Page 18 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10732509

September 13, 2019
Page 5

| 08/14/19 | Conference with E. White, O. Misleh, R. Hersch and M. Taylor re: assumption and assignment of 2 leases, case conversion and administrative expenses | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 08/14/19 | Conference with S. Roberts re: assumption and assignment of 2 leases, case conversion and administrative expenses | | | |
| | Taube, Eric J. | CB13 | 0.30 hrs. | $ 199.50 |
| 08/14/19 | Attend status conference | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/14/19 | Review and respond to email re: dismissal of adversary and release of garnishment lien | | | |
| | Taube, Eric J. | CB14 | 0.20 hrs. | $ 133.00 |
| 08/14/19 | Telephone conference call re: DIP financing of sale issues | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/14/19 | Prepare for and attend status conference | | | |
| | Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 08/14/19 | Email to S. Roberts re: motion to extend deadline to assume/reject unexpired leases | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/14/19 | Revise motion to extend deadline to assume/reject unexpired leases | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/14/19 | Revise chart tracking which stores have been rejected or are pending rejection | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/15/19 | Review default and termination letters received from various landlords to determine whether certain leases had been terminated prepetition | | | |
| | Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 08/15/19 | Emails with O. Misleh, E. Tyler, and M. Taylor re: damages arising from terminated/rejected leases | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/15/19 | Research case law concerning availability of administrative expense claims for a property possessed by debtor postpetition but that was terminated prepetition | | | |
| | Atkinson, Evan J | CB14 | 0.40 hrs. | $ 108.00 |
| 08/15/19 | Begin preparing monthly fee statement for July | | | |
| | Jezisek, Ann Marie | CB15 | 0.30 hrs. | $ 51.00 |
| 08/15/19 | Revise order to expedite hearing on DIP financing motion | | | |
| | Jezisek, Ann Marie | CB12 | 0.10 hrs. | $ 17.00 |
| 08/16/19 | Prepare amended master service list | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |

EXHIBIT C-3
Page 19 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10732509

September 13, 2019
Page 6

| 08/19/19 | Emails with R. Hersch re: store closings and rejections | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/19/19 | Review Real Estate Acquisitions KJE, LLC's motion for administrative expense claim | | | |
| | Atkinson, Evan J | CB14 | 0.10 hrs. | $ 27.00 |
| 08/20/19 | Review IRS notices re: unfiled tax return for 2018, unfiled ESRPs for 2016 and 2017, and fax from IRS employee S. Rodriguez re: same | | | |
| | Burke, Cleve R. | CB12 | 0.10 hrs. | $ 39.50 |
| 08/20/19 | Confer with O. Misleh and IRS employee Hernandez re: notice of unfiled tax return for 2018 and ESRPs due for 2016 and 2017 | | | |
| | Burke, Cleve R. | CB12 | 0.30 hrs. | $ 118.50 |
| 08/20/19 | Confer and correspond with O. Misleh and M. Taylor re: proposed A&W termination agreements | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 08/20/19 | Emails with S. Roberts re: leases | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/20/19 | Emails with client and professionals | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/20/19 | Review Committee revisions to DIP financing order | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/20/19 | Emails with creditors committee counsel re: DIP financing | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/21/19 | Review monthly operating reports and emails re: same | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 08/21/19 | Telephone conference with client and professionals re: status | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 08/21/19 | Review DIP agreement | | | |
| | Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 08/21/19 | Telephone conference and emails with S. Roberts | | | |
| | Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 08/21/19 | Review edits to DIP agreement and interim DIP order proposed by S. Roberts | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/21/19 | Conference call with M. Taylor and members from Harney and Mastodon to discuss Committee's changes to DIP agreement | | | |
| | Atkinson, Evan J | CB12 | 0.20 hrs. | $ 54.00 |
| 08/21/19 | Revise DIP agreement | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |

EXHIBIT C-3
Page 20 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10732509

September 13, 2019
Page 7

| | | | | |
|---|---|---|---|---|
| 08/21/19 | Review letters from IRS re: forms to be completed, locate forms on IRS website, and calendar deadlines re: same | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 08/22/19 | Correspond with O. Misleh re: fax received from IRS, forms related to ESRPs for 2016 and 2017, and submittal of request for business information for each debtor | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 08/22/19 | Telephone conference and emails with S. Roberts | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/22/19 | Review lease analysis | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/22/19 | Emails with clients re: assignment issues | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/22/19 | Email with M. Taylor, O. Misleh, Harney and Mastodon re: need to reject more leases | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/22/19 | Communication with counsel for DTMJ-1 re: agreed judgment | | | |
| | Nix, William R. | CB14 | 0.30 hrs. | $ 99.00 |
| 08/23/19 | Review LJS and Committee's objection to DIP financing | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/23/19 | Emails with client and professionals | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/23/19 | Draft motion to establish bid procedures and accompanying exhibits | | | |
| | Atkinson, Evan J | CB13 | 1.60 hrs. | $ 432.00 |
| 08/23/19 | Review objection to DIP motion filed by LJS | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/26/19 | Emails with tax authorities re: DIP order | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/26/19 | Emails with counsel for lender | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/26/19 | Emails re: sales procedures and assumption and assignment issues | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/26/19 | Emails with counsel for Committee | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/26/19 | Draft motion to assume and assign Yummy Holdings' contracts/leases to Yummy Seafoods | | | |
| | Atkinson, Evan J | CB13 | 0.60 hrs. | $ 162.00 |
| 08/27/19 | Prepare for and attend hearings | | | |
| | Taylor, Mark C. | CB12 | 0.40 hrs. | $ 228.00 |

EXHIBIT C-3
Page 21 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147
Invoice # 10732509

September 13, 2019
Page 8

| Date | Description | Code | Hours | Amount |
|---|---|---|---|---|
| 08/27/19 | Confer with counsel for Committee<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/27/19 | Emails re: stores to be assigned<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/27/19 | Revise and finalize order on DIP financing<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/27/19 | Revise motion to assume and assign<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/27/19 | Review DIP agreement and order, and prepare for filing<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/27/19 | Draft motion to expedite motion to assume and assign Yummy Holdings'<br>contracts to Tajay and Yummy Seafoods<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 08/27/19 | Revise bid procedures motion, order, and exhibits<br>Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 08/27/19 | Draft motion to expedite bid procedures motion<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/27/19 | Attention to finalizing and filing agreed judgment<br>Nix, William R. | CB14 | 0.60 hrs. | $ 198.00 |
| 08/28/19 | Numerous emails re: motion to assume and assign<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 08/28/19 | Review and finalize sale motion<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/28/19 | Revise and finalize motion to assume and assign<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/28/19 | Revise bid procedures motion/order/exhibits and prepare for filing<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/28/19 | Review and revise motion re: assumption and assignment of leases and<br>contracts, motion for bidding procedures and motions for emergency<br>hearing on same<br>Jezisek, Ann Marie | CB13 | 0.40 hrs. | $ 68.00 |
| 08/28/19 | Revise full service list and amended matrix filings<br>Jezisek, Ann Marie | CB13 | 0.40 hrs. | $ 68.00 |
| 08/29/19 | Emails with counsel for A&W<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/29/19 | Emails with client and professionals<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |

EXHIBIT C-3<br>Page 22 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147                                                September 13, 2019
Invoice # 10732509                                                                   Page 9

---

| 08/29/19 | Emails with A. Jezisek and M. Taylor re: service requirements of bid procedures motion | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/29/19 | Review order granting motion to extend deadline to assume or assign leases and calendar new deadline re: same | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 08/29/19 | Work on full master service list | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 08/29/19 | Draft certificates of service for filings | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 08/29/19 | Draft notice of hearing on motion to assume and assign contracts and motion for bidding procedures | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 08/30/19 | Emails with S. Roberts | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/30/19 | Conference call with professionals and client re: sale and assignment issues | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/30/19 | Emails with E. Tyler, E. Taube, O. Misleh re: drafting rejection notice | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/30/19 | Review list of stores to reject | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| | Total Fees for Professional Services............................................................. | | | $ 11,011.50 |

## Summary of Fees

| Timekeeper | Rate / Hr | Hours | Amount |
|---|---|---|---|
| Burke, Cleve R. | 395.00 | 0.60 | $ 237.00 |
| Taube, Eric J. | 665.00 | 4.90 | $ 3,258.50 |
| Taylor, Mark C. | 570.00 | 7.60 | $ 4,332.00 |
| Nix, William R. | 330.00 | 2.40 | $ 792.00 |
| Atkinson, Evan J | 270.00 | 7.60 | $ 2,052.00 |
| Jezisek, Ann Marie | 170.00 | 2.00 | $ 340.00 |
| TOTAL | | 25.10 | $ 11,011.50 |

## Disbursements

| 08/12/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3532 DATE: 8/12/2019  Copy and mailout service | $ 44.31 |
|---|---|---|

EXHIBIT C-3
Page 23 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036717.97147                                         September 13, 2019
Invoice # 10732509                                                          Page 10

| | | |
|---|---|---|
| 08/12/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3525 DATE: 8/12/2019  Mailout services | $ 90.75 |
| 08/16/19 | Air Courier Service - (std rate) - Oklahoma City, OK 08/08/19 | $ 20.25 |
| 08/16/19 | Air Courier Service - (std rate) - Clinton, OK 08/08/19 | $ 21.31 |
| 08/16/19 | Air Courier Service - (std rate) - Oklahoma City, OK 08/08/19 | $ 5.46 |
| 08/22/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3543 DATE: 8/22/2019  Copy and mailout service | $ 135.73 |
| 08/27/19 | Air Courier Service - (std rate) - Broken Arrow, OK, 08/08/19 | $ 6.61 |
| 08/28/19 | VENDOR: Jack H.W. Ray INVOICE#: 010035944314 DATE: 9/3/2019 U.S. Bankruptcy Court - Filing fee for motion to sell assets | $ 60.33 |
| | Photocopies - 32 @ 0.20 | $ 6.40 |
| | Online Researches | $ 1.43 |
| | Total Disbursements ........................................................................... | $ 392.58 |
| | Total Fees and Disbursements on This Invoice Plus: Previous Balance Outstanding | $ 11,404.08 $ 47,493.17 |
| | PLEASE REMIT TOTAL AMOUNT DUE | $ 58,897.25 |

**EXHIBIT C-3**
**Page 24 of 34**

**WALLER LANSDEN DORTCH & DAVIS, LLP**
**100 CONGRESS AVENUE, SUITE 1800**
**AUSTIN, TEXAS 78701**
**512-685-6400**
FEDERAL ID NO. 62-0479474

Yummy Seafoods, LLC
Omar Misleh
Via Email:
om@ampexbrands.com

September 13, 2019
Invoice 10732508
Page 1
Bill Through 08/31/19
Billing Atty: E. Taube

| | | |
|---|---|---|
| Prior Balance Brought Forward | | $16,346.50 |
| Less Payments Received | | $7,634.80 |
| Net Forward Balance | | $8,711.70 |

Our Matter #  036451.96139

Bankruptcy - Chapter 11

| | | | | |
|---|---|---|---|---|
| 08/01/19 | Review and respond to email from S. Roberts and R. Hersch re: Mastodon retention and revisions to engagement | | | |
| | Taube, Eric J. | CB15 | 0.10 hrs. | $ 66.50 |
| 08/01/19 | Review of claim filed by IRS | | | |
| | Taube, Eric J. | CB14 | 0.10 hrs. | $ 66.50 |
| 08/01/19 | Review revised DIP motion and order, and emails re: same | | | |
| | Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 08/01/19 | Emails with J. Stern and clients re: sales taxes | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/01/19 | Emails with S. Roberts, and review revised engagement letter for Mastodon | | | |
| | Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 08/01/19 | Draft notice of rejection | | | |
| | Atkinson, Evan J | CB13 | 0.30 hrs. | $ 81.00 |
| 08/01/19 | Draft motion to extend assumption/rejection deadline for nonresidential leases | | | |
| | Atkinson, Evan J | CB13 | 0.30 hrs. | $ 81.00 |
| 08/02/19 | Attend telephone conference with R. Hersch, E. White, B. Patterson re: status of information to Committee, lease assumption/rejection schedules and DIP financing | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |

**EXHIBIT C-3**
**Page 25 of 34**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139                                                      September 13, 2019
Invoice # 10732508                                                                          Page 2

| 08/02/19 | Review emails re: 13 week cash flow<br>Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
|---|---|---|---|---|
| 08/02/19 | Review email re: DIP financing agreement and issues re: third party loans<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/02/19 | Emails re: Mastodon retention<br>Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 08/02/19 | Review motion to extend time to assume or reject, and emails re: same<br>Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 08/02/19 | Conference call with E. Taube, E. White, E. Tyler, R. Hersch, and B. Patterson re: status of DIP<br>Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/02/19 | Emails with E. Taube, M. Taylor, R. Hersch, and S. Roberts re: Mastodon engagement letter<br>Atkinson, Evan J | CB15 | 0.10 hrs. | $ 27.00 |
| 08/04/19 | Review and revise bills for month of July<br>Taube, Eric J. | CB15 | 0.30 hrs. | $ 199.50 |
| 08/05/19 | Review of information on loans and collection of outstanding amounts<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/05/19 | Review emails re: finalization of DIP and timing of hearing<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/05/19 | Conference call with O. Malish, A. Singh and Harney re: intercompany and shareholder receivables<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/05/19 | Work on finalizing DIP<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/05/19 | Work on finalizing lease rejections<br>Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/05/19 | Emails re: finalizing Mastodon retention<br>Taylor, Mark C. | CB15 | 0.10 hrs. | $ 57.00 |
| 08/05/19 | Draft agreed order for approval of Mastodon retention<br>Atkinson, Evan J | CB15 | 0.20 hrs. | $ 54.00 |
| 08/05/19 | Emails with M. Taylor and E. Taube re: filing DIP motion<br>Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/05/19 | Revise DIP motion<br>Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/06/19 | Correspond with B. Schroeder of Commercial Funding, Inc., O. Misleh, and R. Hersch re: potential postpetition financing<br>Burke, Cleve R. | CB12 | 0.10 hrs. | $ 39.50 |

EXHIBIT C-3
Page 26 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139                                                                    September 13, 2019
Invoice # 10732508                                                                                      Page 3

| 08/06/19 | Review email re: amounts owed by insiders, sale date and DIP agreement | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/07/19 | Email to Harney and Mastodon teams re: rejection notice | | | |
| | Atkinson, Evan J | CB13 | 0.30 hrs. | $ 81.00 |
| 08/08/19 | Review email from B. Patterson re: 13 week cash flow information to Committee | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/08/19 | Review email from S. Roberts | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/08/19 | Review email from R. Hersch | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/08/19 | Review and finalize rejection notices | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/08/19 | Telephone conference with B. Barron re: Coffeyville store, and review termination notice | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/08/19 | Email to Harney and Mastodon teams re: rejection notice | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/08/19 | Revise rejection notice | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/09/19 | Emails re: Coffeyville lease | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/09/19 | Numerous emails re: DIP financing motion, cash needs and hearing | | | |
| | Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 08/09/19 | Finalize DIP motion and Order | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/09/19 | Draft motion to expedite | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/11/19 | Review objection filed by Committee to DIP financing | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 08/11/19 | Review cash forecast and report from Harney | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/12/19 | Telephone conference with S. Roberts and M. Taylor re: objections | | | |
| | Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/12/19 | Review email from S. Roberts re: Committee objection to DIP | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |

**EXHIBIT C-3**
**Page 27 of 34**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139

Invoice # 10732508

September 13, 2019
Page 4

| 08/12/19 | Emails with court and Committee counsel re: hearings<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
|---|---|---|---|---|
| 08/12/19 | Conference call and emails with clients and Harney<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/12/19 | Telephone conference with Committee counsel<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/12/19 | Review Committee's objection to DIP motion<br>Atkinson, Evan J | CB12 | 0.20 hrs. | $ 54.00 |
| 08/12/19 | Revise DIP agreement<br>Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/12/19 | Review leases to determine which have been rejected, are pending<br>rejection, and have not been rejected<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/13/19 | Review email from S. Roberts re: timing of 363 sale and<br>assumption/assignment of leases<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 08/13/19 | Review email from E. White re: assumption/rejection<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/13/19 | Emails re: DIP motion<br>Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/13/19 | Prepare for hearings<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/13/19 | Revise list of leases that have been rejected, are pending rejection, and<br>have not been rejected<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/13/19 | Review invoices for monthly fee statement<br>Jezisek, Ann Marie | CB15 | 0.20 hrs. | $ 34.00 |
| 08/14/19 | Correspond with M. Taylor, E. Taube, E. Atkinson, and Oklahoma City<br>landlord Economy Square, Inc.'s counsel L. Price re: rejection of lease for<br>Store No. 31506<br>Burke, Cleve R. | CB13 | 0.20 hrs. | $ 79.00 |
| 08/14/19 | Review of revised motion to extend assumption/rejection deadline and<br>email to counsel for Committee re: extension<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/14/19 | Conference with S. Roberts re: extension<br>Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/14/19 | Conference with E. White, O. Misleh, R. Hersch, M. Taylor re: sale<br>process, motion and timing<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |

EXHIBIT C-3<br>Page 28 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10732508

September 13, 2019
Page 5

| 08/14/19 | Conference with S. Roberts re: sale process, motion and timing<br>Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
|---|---|---|---|---|
| 08/14/19 | Attend status conference<br>Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/14/19 | Telephone conference call re: DIP financing of sale issues<br>Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/14/19 | Prepare for and attend status conference<br>Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 08/14/19 | Revise motion to extend deadline to assume/reject unexpired leases<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 08/14/19 | Revise chart tracking which stores have been rejected or are pending rejection<br>Atkinson, Evan J | CB13 | 0.20 hrs. | $ 54.00 |
| 08/15/19 | Review email from S. Roberts re: DIP agreement<br>Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 08/15/19 | Review response from R. Hersch<br>Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 08/15/19 | Review email from E. White<br>Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 08/15/19 | Review default and termination letters received from various landlords to determine whether certain leases had been terminated prepetition<br>Atkinson, Evan J | CB13 | 0.30 hrs. | $ 81.00 |
| 08/15/19 | Emails with O. Misleh, E. Tyler, and M. Taylor re: damages arising from terminated/rejected leases<br>Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/15/19 | Research case law concerning availability of administrative expense claims for a property possessed by debtor postpetition but that was terminated prepetition<br>Atkinson, Evan J | CB14 | 0.40 hrs. | $ 108.00 |
| 08/15/19 | Begin preparing monthly fee statement for July<br>Jezisek, Ann Marie | CB15 | 0.30 hrs. | $ 51.00 |
| 08/15/19 | Upload order to expedite hearing on DIP financing motion and email to courtroom deputy re: same<br>Jezisek, Ann Marie | CB12 | 0.10 hrs. | $ 17.00 |
| 08/16/19 | Review Real Estate Acquisitions KJE, LLC's motion for administrative expense claim<br>Atkinson, Evan J | CB14 | 0.10 hrs. | $ 27.00 |
| 08/16/19 | Attention to service of order granting expedited hearing on DIP motion and prepare certificate of service re: same<br>Jezisek, Ann Marie | CB12 | 0.10 hrs. | $ 17.00 |

**EXHIBIT C-3**
**Page 29 of 34**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10732508

September 13, 2019
Page 6

| 08/19/19 | Emails with R. Hersch re: store closings and rejections Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
|---|---|---|---|---|
| 08/19/19 | Review Real Estate Acquisitions KJE, LLC's motion for administrative expense claim Atkinson, Evan J | CB14 | 0.10 hrs. | $ 27.00 |
| 08/20/19 | Review IRS notices re: unfiled tax return for 2018, unfiled ESRPs for 2016 and 2017, and fax from IRS employee S. Rodriguez re: same Burke, Cleve R. | CB12 | 0.10 hrs. | $ 39.50 |
| 08/20/19 | Confer with O. Misleh and IRS employee Hernandez re: notice of unfiled tax return for 2018 and ESRPs due for 2016 and 2017 Burke, Cleve R. | CB12 | 0.30 hrs. | $ 118.50 |
| 08/20/19 | Confer and correspond with O. Misleh and M. Taylor re: proposed A&W termination agreements Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 08/20/19 | Review email from S. Roberts re: agreement with Lojon Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/20/19 | Review email re: allocation of administrative expenses Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 08/20/19 | Review email and budget from E. White Taube, Eric J. | CB12 | 0.20 hrs. | $ 133.00 |
| 08/20/19 | Emails with S. Roberts re: leases Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/20/19 | Emails with client and professionals Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/20/19 | Review Committee revisions to DIP financing order Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/20/19 | Emails with creditors committee counsel re: DIP financing Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/21/19 | Review email re: DIP budget Taube, Eric J. | CB12 | 0.30 hrs. | $ 199.50 |
| 08/21/19 | Review monthly operating reports and emails re: same Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 08/21/19 | Telephone conference with client and professionals re: status Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |
| 08/21/19 | Review DIP agreement Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |
| 08/21/19 | Telephone conference and emails with S. Roberts Taylor, Mark C. | CB12 | 0.30 hrs. | $ 171.00 |

EXHIBIT C-3
Page 30 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

| 08/21/19 | Conference call with M. Taylor and members from Harney and Mastodon to discuss Committee's changes to DIP agreement | | | |
| | Atkinson, Evan J | CB12 | 0.20 hrs. | $ 54.00 |
| 08/21/19 | Revise DIP agreement | | | |
| | Atkinson, Evan J | CB12 | 0.20 hrs. | $ 54.00 |
| 08/21/19 | Review letters from IRS re: forms to be completed, locate forms on IRS website, and calendar deadlines re: same | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 08/22/19 | Correspond with O. Misleh re: fax received from IRS, forms related to ESRPs for 2016 and 2017, and submittal of request for business information for each debtor | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 08/22/19 | Telephone conference and emails with S. Roberts | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/22/19 | Review lease analysis | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/22/19 | Emails with clients re: assignment issues | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/22/19 | Email with Committee counsel re: DIP agreement | | | |
| | Atkinson, Evan J | CB12 | 0.10 hrs. | $ 27.00 |
| 08/23/19 | Correspond with O. Misleh re: discussions with IRS re: ESRPs for 2016 and 2017 | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 08/23/19 | Review LJS and Committee's objection to DIP financing | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/23/19 | Emails with client and professionals | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/23/19 | Draft motion to establish bid procedures and accompanying exhibits | | | |
| | Atkinson, Evan J | CB13 | 1.70 hrs. | $ 459.00 |
| 08/26/19 | Review responses to IRS's requests for business information and correspond with O. Misleh re: same | | | |
| | Burke, Cleve R. | CB13 | 0.10 hrs. | $ 39.50 |
| 08/26/19 | Emails with counsel for Committee | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/26/19 | Emails with counsel for Committee | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/26/19 | Emails with tax authorities re: DIP order | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |

EXHIBIT C-3
Page 31 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139                                              September 13, 2019
Invoice # 10732508                                                              Page 8

| 08/26/19 | Emails with counsel for lender | | | |
|---|---|---|---|---|
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/26/19 | Emails re: sales procedures and assumption and assignment issues | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/26/19 | Draft motion to assume and assign Yummy Holdings' contracts/leases to Yummy Seafoods | | | |
| | Atkinson, Evan J | CB13 | 0.60 hrs. | $ 162.00 |
| 08/27/19 | Review email from R. Hersch re: timeline for sale process | | | |
| | Taube, Eric J. | CB13 | 0.10 hrs. | $ 66.50 |
| 08/27/19 | Review of order on approval of DIP | | | |
| | Taube, Eric J. | CB12 | 0.10 hrs. | $ 66.50 |
| 08/27/19 | Revise motion to assume and assign | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/27/19 | Prepare for and attend hearings | | | |
| | Taylor, Mark C. | CB12 | 0.40 hrs. | $ 228.00 |
| 08/27/19 | Confer with counsel for Committee | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/27/19 | Emails re: stores to be assigned | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/27/19 | Revise and finalize order on DIP financing | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/27/19 | Review DIP agreement and order, and prepare for filing | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/27/19 | Draft motion to expedite bid procedures motion | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/27/19 | Draft motion to expedite motion to assume and assign Yummy Holdings' contracts to Tajay and Yummy Seafoods | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/27/19 | Confer with M. Taylor re: revisions to make to bid procedures timeline | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/27/19 | Revise bid procedures motion, order and exhibits | | | |
| | Atkinson, Evan J | CB13 | 0.40 hrs. | $ 108.00 |
| 08/28/19 | Review email from S. Roberts re: motion to assume and assign | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 08/28/19 | Review response from M. Taylor | | | |
| | Taube, Eric J. | CB13 | 0.20 hrs. | $ 133.00 |
| 08/28/19 | Numerous emails re: motion to assume and assign | | | |
| | Taylor, Mark C. | CB13 | 0.20 hrs. | $ 114.00 |

EXHIBIT C-3
Page 32 of 34

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139                                           September 13, 2019
Invoice # 10732508                                                            Page 9

| 08/28/19 | Review and finalize sale motion | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/28/19 | Revise and finalize motion to assume and assign | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/28/19 | Revise assumption/assignment motion/order and prepare for filing | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/28/19 | Revise bid procedures motion/order/exhibits and prepare for filing | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/28/19 | Review and revise motion re: assumption and assignment of leases and contracts, motion for bidding procedures and motions for emergency hearing on same | | | |
| | Jezisek, Ann Marie | CB13 | 0.40 hrs. | $ 68.00 |
| 08/28/19 | Revise full service list and amended matrix filings | | | |
| | Jezisek, Ann Marie | CB13 | 0.40 hrs. | $ 68.00 |
| 08/29/19 | Emails with counsel for A&W | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/29/19 | Emails with client and professionals | | | |
| | Taylor, Mark C. | CB13 | 0.10 hrs. | $ 57.00 |
| 08/29/19 | Emails with A. Jezisek and M. Taylor re: service requirements of bid procedures motion | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| 08/29/19 | Work on full master service list | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 08/29/19 | Draft notice of hearing on motion to assume and assign contracts and motion for bidding procedures | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 08/29/19 | Draft certificates of service for filings | | | |
| | Jezisek, Ann Marie | CB13 | 0.10 hrs. | $ 17.00 |
| 08/30/19 | Conference call with professionals and client re: sale and assignment issues | | | |
| | Taylor, Mark C. | CB12 | 0.20 hrs. | $ 114.00 |
| 08/30/19 | Emails with S. Roberts | | | |
| | Taylor, Mark C. | CB12 | 0.10 hrs. | $ 57.00 |
| 08/30/19 | Emails with E. Tyler, E. Taube, O. Misleh re: drafting rejection notice | | | |
| | Atkinson, Evan J | CB13 | 0.10 hrs. | $ 27.00 |
| | Total Fees for Professional Services............................................................. | | | $ 10,767.50 |

**EXHIBIT C-3**
**Page 33 of 34**

WALLER LANSDEN DORTCH & DAVIS, LLP

Our Matter # 036451.96139
Invoice # 10732508

September 13, 2019
Page 10

## Summary of Fees

| Timekeeper | Rate / Hr | Hours | Amount |
|---|---|---|---|
| Burke, Cleve R. | 395.00 | 1.10 | $ 434.50 |
| Taube, Eric J. | 665.00 | 5.20 | $ 3,458.00 |
| Taylor, Mark C. | 570.00 | 7.80 | $ 4,446.00 |
| Atkinson, Evan J | 270.00 | 7.80 | $ 2,106.00 |
| Jezisek, Ann Marie | 170.00 | 1.90 | $ 323.00 |
| TOTAL | | 23.80 | $ 10,767.50 |

## Disbursements

| | | |
|---|---|---|
| 08/12/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3525 DATE: 8/12/2019  Mailout services | $ 90.75 |
| 08/12/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3532 DATE: 8/12/2019  Copy and mailout service | $ 44.31 |
| 08/16/19 | Air Courier Service - (std rate) - Clinton, OK 08/08/19 | $ 21.31 |
| 08/16/19 | Air Courier Service - (std rate) - Oklahoma City, OK 08/08/19 | $ 20.25 |
| 08/16/19 | Air Courier Service - (std rate) - Oklahoma City, OK 08/08/19 | $ 5.47 |
| 08/22/19 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 3543 DATE: 8/22/2019  Copy and mailout service | $ 135.73 |
| 08/27/19 | Air Courier Service - (std rate) - Broken Arrow, OK, 08/08/19 | $ 6.61 |
| 08/28/19 | VENDOR: Jack H.W. Ray INVOICE#: 010035944314 DATE: 9/3/2019 U.S. Bankruptcy Court - Filing fee for motion to sell assets | $ 60.33 |
| | Photocopies - 32 @ 0.20 | $ 6.40 |
| | Online Researches | $ 1.43 |
| | Total Disbursements ........................................................................... | $ 392.59 |
| | Total Fees and Disbursements on This Invoice Plus: Previous Balance Outstanding | $ 11,160.09 $ 8,711.70 |
| | PLEASE REMIT TOTAL AMOUNT DUE | $ 19,871.79 |

EXHIBIT C-3
Page 34 of 34

**EXPENSES**

| CODE | DESCRIPTION | TOTAL |
|------|-------------|-------|
| E101 | COPIES | $3,615.90 |
| E102 | OUTSIDE PRINTING | $8,011.92 |
| E103 | WORD PROCESSING | $0.00 |
| E104 | FACSIMILE | $0.00 |
| E105 | TELEPHONE | $8.06 |
| E106 | ONLINE RESEARCH | $114.69 |
| E107 | DELIVERY SERVICES/COURIERS | $160.90 |
| E108 | POSTAGE | $6,586.21 |
| E109 | LOCAL TRAVEL | $0.00 |
| E110 | OUT OF TOWN TRAVEL | $733.58 |
| E111 | MEALS (LOCAL) | $62.99 |
| E112 | COURT FEES | $531.00 |
| E113 | SUBPOENA FEES | $0.00 |
| E114 | WITNESS FEES | $0.00 |
| E115 | DEPOSITION TRANSCRIPTS | $0.00 |
| E116 | TRIAL TRANSCRIPTS | $0.00 |
| E117 | TRIAL EXHIBITS | $0.00 |
| E118 | LITIGATION SUPPORT VENDORS | $0.00 |
| E119 | EXPERTS | $0.00 |
| E120 | INVESTIGATORS | $0.00 |
| E121 | ARBITRATORS/MEDIATORS | $0.00 |
| E122 | LOCAL COUNSEL | $0.00 |
| E123 | OTHER PROFESSIONALS | $0.00 |
| E124 | OTHER | $0.00 |
|  | **TOTAL** | **$19,825.25** |